*CLOSING*

# UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| JOHN M. DEWEY, et al., | : |
| | : |
| Plaintiffs, | : |
| vs. | : |
| | : |
| VOLKSWAGEN AG, et al., | : |
| | : |
| Defendants. | : Case Nos. |
| JACQUELINE DELGUERCIO, et al., | : 07-CV-2249-FSH-PS |
| | : 07-CV-2361-FSH-PS |
| Plaintiffs, | : (consolidated) |
| vs. | : |
| | : [PROPOSED] |
| VOLKSWAGEN GROUP OF AMERICA, INC., | : **ORDER AND FINAL JUDGMENT** |
| et al., | : |
| | : |
| Defendants. | : |

THIS MATTER having come before the Court for a hearing on the application of the

parties for final approval of the Settlement set forth in the Amended and Superseding Agreement

of Settlement ("Settlement Agreement") dated as of March 24, 2010; and,

The Court having conditionally certified the class pursuant to Rule 23 of the Federal Rules of

Civil Procedure, directing notice to the class by first class mail and publication, appointing Adam

M. Slater of the law firm of Mazie Slater Katz & Freeman, LLC and Samuel P. Sporn of

Schoengold & Sporn, P.C. as Co-Class Counsel; and,

The Settlement Administrator, Rust Consulting, Inc., having filed a Certification on June

28, 2010 stating compliance with the Court Orders of April 14, 2010, April 20, 2010, and June 7,

2010, and regarding notice to the class by first class mail and publication in *USA Today* on May

7, 2010 and May 12, 2010; and,

Due and adequate notice having been given to the Class Members as required in the Court's

Amended Order entered on April 16, 2010 and amended April 20, 2010, and,

The Court having conducted a hearing on July 26, 2010, at which time the Parties,

witnesses and objectors both in favor and opposed to the proposed Settlement were heard, and

having considered all arguments and papers filed in connection with these proceedings, as well *and for the reasons set forth in the Opinion of the Court*

as the argument of counsel, and for good cause shown; *dated July 30, 2010 and set forth on the record at July 26, 2010*

**IT IS HEREBY ORDERED AND ADJUDGED** as follows:

1.      For purposes of this Final Judgment, the Court adopts all defined terms set forth

in the Settlement Agreement.

2.      The Court has jurisdiction over the subject matter of the Action, the

Representative Plaintiffs, all Settlement Class Members, and the Defendants.

3.      Pursuant to Federal Rule of Civil Procedure 23, this Court hereby approves the

Settlement set forth in the Settlement Agreement, and finds that the Settlement provides

substantial and reasonable benefits to the Settlement Class and is, in all respects, fair, reasonable

and adequate, and in the best interests of the Settlement Class Members.  The Court further finds

that the Settlement is the result of arms-length negotiations between experienced counsel

representing the interests of the parties.   The Court hereby overrules all objections to the

settlement. Accordingly, the Settlement is hereby finally approved in all respects.  The parties to

the Settlement are directed to implement the Settlement in accordance with the terms and

provisions of the Settlement Agreement.

4.      The Court hereby finds that the prerequisites for a settlement class action under

Rule 23 of the Federal Rules of Civil Procedure have been satisfied, and  pursuant to this finding,

2

Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 3 of 8

the Court hereby grants final Certification of the Settlement Class defined in the Settlement

Agreement, including but not limited to Section 1.31 thereof.

     5.     The Settlement Class is defined as follows:

(a)  all Persons who purchased or leased, new or used, the following Settlement
Class Vehicles

- 2001 – 2007 Volkswagen New Beetle  vehicles with Vehicle Identification
  Number (VIN) below 3VW---1C-7M514779 equipped with sunroof

- 2001-2005 Jetta A4 Sedan (VIN with "9M" in position 7 and 8), 2001-2005
  Volkswagen Jetta Wagon A4 vehicles (VIN with "1J" in position 7 and 8)
  equipped with sunroof

- 2001-2006 Volkswagen Golf A4, Volkswagen GTI A4 vehicles (VIN with"1J" in
  position 7 and 8), equipped with sunroof

- 2005  - 2007 Volkswagen Jetta A5 vehicles *(*VIN with "1K" in position 7 and 8*)*
  equipped with sunroof

- 2006  - 2007 Volkswagen Golf/GTI A5 vehicles *(*VIN with "1K" in position 7
  and 8*)* equipped with sunroof

- 1999-2005 Volkswagen Passat B5 vehicles.

- 1997-2006 Audi A4 vehicles, B5 and B6 Platforms (VINs in MY2005 with  "8E"
  in position 7 and 8 with also "J" or " L" or" V" or" P" or "X" in position 4, VINs
  in MY2005 and 2006 with "8H" in position 7 and 8) (including Cabrio, S and RS
  versions

- 1998-2005 Audi A6 C5 vehicles (VINs with "4B" in position 7 and 8) (including
  Allroad, S and RS versions)

     and

(b)  all persons who currently own or lease the following Settlement Class vehicles:

- 1998-2000 and 2007-2009 Volkswagen New Beetle (VIN 3VW---1C-7M514779
  or higher) vehicles equipped with sunroof

- 1997-1999 Volkswagen Jetta A3 (VIN with "1H" in position 7 and 8), 1999 -
  2000 Volkswagen Jetta A4 (VIN with "9M" in position 7 and 8) and 2008 - 2009
  Volkswagen Jetta A5 vehicles (VIN with "1K" in position 7 and 8 equipped with
  sunroof

- 1997-1999 Volkswagen Golf/GTI A3 (VIN with "1H" in position 7 and 8), 1999 -
  2000 Volkswagen Golf/GTI A4 (VIN with "1J" in position 7 and 8) and 2008 -
  2009 Volkswagen Golf/GTI A5 vehicles (VIN with "1K" in position 7 and 8)
  equipped with sunroof

- 1998 Volkswagen Passat B5 vehicles

3

Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 4 of 8

- 1997 Volkswagen Passat B4 and 2006-2009 Volkswagen Passat B6 vehicles equipped with sunroof
- 2004-2009 Volkswagen Touareg vehicles
- 2005-2008  Audi A4 B7 Platform vehicles equipped with sunroof (VINs in MY2005 with "8E" in position 7 and 8 and also "A" or "D" or "K" or "G" or "U" in position 4) (including S and RS versions)
- 1997 Audi A6 C4 vehicles
- 2005-2009  Audi A6 C6 vehicles equipped with sunroof (VINs with "4A" or "4F" in position 7 and 8) (including S and RS versions)
- 1997-2009 Audi A8 vehicles  (including S versions).

6.      Excluded from the Class are the Defendants, and any officers, directors, or employees of any Defendant.  Also excluded from the Class are the persons who submitted a valid and timely Request for Exclusion as listed on Exhibit A attached hereto.  Except as to any person who filed a timely and valid exclusion from the Settlement Class, the Litigation and all claims contained therein, as well as all of the Released Claims, are dismissed with prejudice as to the Representative Plaintiffs and all Settlement Class Members as against the Released Persons. The Settling Parties are to bear their own costs, except as otherwise provided in the Settlement Agreement and this Order.

7.      Upon the Effective Date, the Representative Plaintiffs and each of the Settlement Class Members shall be deemed to have, and by operation of this Order and Judgment shall have, fully, finally and forever released, relinquished and discharged all Released Claims against the Released Persons.

8.      Upon the Effective Date, the Representative Plaintiffs and all Settlement Class Members and anyone claiming through or on behalf of any of them are forever barred and enjoined from commencing, instituting or continuing to prosecute any action or any proceeding,

Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 5 of 8

in any court of law or equity, arbitration tribunal, administrative forum, or other forum of any kind asserting any Released Claim against any of the Released Persons.

9.      The Court hereby finds that the Notice provided to the Settlement Class constituted the best notice practicable under the circumstances.  Said Notice provided due and adequate notice of these proceedings and the matters set forth herein, including the terms of the Settlement Agreement, to all persons entitled to such notice, and said notice fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure, the requirements of due process and any other applicable law.  Due and adequate notice of the proceedings has been given to the Settlement Class Members, and a full opportunity has been offered to the Settlement Class to object to the proposed Settlement, to participate in the hearing thereon, and to request exclusion from the Settlement Class.

10.     Neither the Settlement Agreement, nor any of its terms and provisions, nor any of the agreements, negotiations or proceedings connected with it, nor any of the documents or statements referred to therein shall be:

a.      Offered or received as evidence of or construed as or deemed to be evidence of liability or a presumption, concession or an admission by any of the Defendants of the truth of any fact alleged or the validity of any claim that has been, could have been or in the future might be asserted in the Litigation or in any litigation, or otherwise against the Defendants, or of any proposed liability, negligence, fault, wrongdoing or otherwise of the Defendants;

b.      Offered or received as evidence of or construed as or deemed to be evidence of a presumption, concession or an admission of any purported violation of law, breach of duty, liability, default, wrongdoing, fault, Consumer Fraud Act violations

misrepresentation or omission in any statement, document, report or financial statement heretofore or hereafter issued, filed, approved or made by any of the Defendants or otherwise referred to for any other reason, other than for the purpose of and in such proceeding as may be necessary for construing, terminating or enforcing the Settlement Agreement;

      c.    Deemed to be or used as an admission of any liability, negligence, fault or wrongdoing of any Defendant in any civil, criminal or administrative proceeding in any court, administrative agency or other tribunal;

      d.    Construed as a concession or an admission that the Representative Plaintiffs or the Settlement Class Members have suffered any damage or as an admission or concession that the consideration to be given in the Settlement represents the amount which could be or would have been awarded to the Representative Plaintiffs or the Settlement Class Members after trial; or

      e.    Construed as or received in evidence as an admission, concession or presumption against the Representative Plaintiffs or the Settlement Class Members, or any of them, that any of their claims are without merit.

11.    Only Class Members filing a valid and timely Claim Form with Proof of Repair for Reimbursable Repairs shall be entitled to receive Reimbursement Payments from the Reimbursement Fund.

12.    The Claim Procedure is approved as fair and reasonable, and Class Counsel and the Settlement Administrator are directed to administer the Settlement in accordance with its terms and provisions.

Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 7 of 8

13.    All Class Members, as of the Effective Date, shall be bound by the releases set forth herein.

14.    Co-Class Counsel are hereby awarded the sum of $ 9,207,248.19 as and for attorneys' fees, which sum the Court hereby finds to be fair and reasonable, and $ 677,534.75 in reimbursement of expenses, which amounts shall be paid directly to Co-Class Counsel within thirty (30) days of entry of this Order of Final Judgment; except if an appeal of the award of counsel fees and expenses is filed, in which event said amount shall within thirty (30) days of entry of this Order and Final Judgment be placed into and held by defendants in an interest bearing account.  Within fifteen (15) business days of termination of appellate procedures and any District Court proceedings thereafter, all counsel fees and expenses plus such interest accrued in the account as allocable to the amount ultimately ordered by the Court to be payable to Co-Class Counsel, shall be disbursed from the funds held in the interest bearing account  pursuant to Section 15.3 of the Settlement Agreement.

15.    Upon entry of this judgment, Representative Plaintiffs John M. Dewey, Patrick DeMartino, Patricia Romeo, Ronald B. Marans, Edward O. Griffin, Jacqueline Delguercio, Lynda Gallo, Francis Nowicki, and Kenneth Bayer are each awarded $ 10,000.00 as and for  each class representative's award for time and effort expended in connection with the Litigation, which amounts shall be paid directly to the each of the Representative Plaintiffs by the Defendants, within thirty (30) days after the Effective Date.

16.    Subject to appellate proceedings, if any, and  without affecting the finality of this Judgment in any way, in accordance with paragraph 18.12 of the Settlement Agreement,  the Court shall retain continuing and exclusive jurisdiction over the Settling Parties and all Settlement Class Members, and over the administration  and enforcement of the settlement.

Case 2:07-cv-02249-PS   Document 227-1   Filed 07/09/10   Page 8 of 8

17.     Any Released Person may file the Settlement Agreement and/or this Judgment in any action that may be brought against it in order to support any defense or counterclaim, including, without limitation, those based on principles of res judicata, collateral estoppel, release, good faith settlement, judgment bar or reduction, or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim.

18.     The Clerk of the Court is directed to enter this Final Judgment. *Consolidate for all purposes 07-2249 and 07-2361 for all purposes and*

19.     Judgment shall be, and hereby is, entered dismissing the Litigation with prejudice, on the merits, and without taxation of costs in favor of or against any party.

*20. The following matters are hereby resolved by the Opinion and this judgment: Dkt Nos. 194, 195, 196, 197, 198, 199, 200, 201, 213, 228 Filed in Civ No. 07-2249*

Dated: July 30, 2010

BY THE COURT:

Honorable Patty Shwartz, U.S.M.J.

8

# Exhibit A

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 1 | 24056730 | LINDA D GINDT | N7591 STH 58 | NEW LISBON | WI | 53950 | WVWPD63B33P087703 |
| 2 | 27841044 | DIANE MERON | 607 WOODDUCK DR UNIT H | SAINT PAUL | MN | 55125-1632 | 3VWCD21C91M402374 |
| 3 | 11886658 | MARY A BOLAND | 397 E BROADWAY ST | WINONA | MN | 55987-3926 | WAUEH74889TN000994 |
| 4 | 29922918 | STACI J MORISCH | PO BOX 163 | LONG PRAIRIE | MN | 56347-0163 | WAUEF63C34MN011887 |
| 5 | 1262081 | SHELLY R LILLEQUIST | 2163 TOLT AVE NW | MAPLE LAKE | MN | 55358-8345 | WAUBE2DDX0A321759 |
| 6 | 37130015 | WILLARD B STEVENS | 72 BUNKER HILL DR | LISBON | IA | 52253-8545 | 3VWSG6M81M040740 |
| 7 | 77313522 | DAVID J LOUGHEAD | 17164 ELEIR DR | CLINTON TWP | MI | 48038-1214 | WAUUE78E08A042159 |
| 8 | 27259886 | MYRTLE M MOORE | 5471 MILLBROOK DR | WILLIAMSBURG | MI | 49690-9389 | 3VWCB21C51M468250 |
| 9 | 6284244 | MARK B HANNER | 11917 SANDY BAY RD | TWO RIVERS | MI | 54241-9550 | WAUBF24881XN012942 |
| 10 | 33252463 | BRIAN LEVAN | 310 GORDON AVE | SHERRILL | NY | 13461-1417 | 3VWSG69M641M020507 |
| 11 | 33793318 | PATRICK J CURTIN | 4428 ASHBURNER ST | PHILADELPHIA | PA | 19136-3607 | 3VWSE69M84M070123 |
| 12 | 32510762 | NELDA G BATTEN | 13107 DEVETTE DR | CHESTERFIELD | VA | 23838-2962 | 3VWSE69M42M050015 |
| 13 | 4700951 | KATHERINE B MACPHERSON | 400 PARENT LN | CAMBRIDGE | MA | 02138-4836 | WAULT68E54A144441 |
| 14 | 19402154 | JAMES M GREER | 1345 VILLA PARK CIR APT 10 | FINCHVILLE | KY | 40022-6713 | 3VWSG93MX1M030167 |
| 15 | 42249276 | CHRISTOPHER P OLENICZAK | 7013 E STONE RAVEN TRL | GREEN BAY | WI | 54302-6018 | WVWDB63B2E2B84969 |
| 16 | 35117292 | LYNDA L PERALTA | 6940 PARSHALL PL SW | SCOTTSDALE | AZ | 85265-7055 | 3VWSK69M61M183839 |
| 17 | 55796927 | DOUG B KLINGER | 8416 E EL PASO ST | SEATTLE | WA | 19350-1969 | WVWEU73C34P074485 |
| 18 | 30265165 | LESTER K KLONTZ | 201 6TH AVE SE | MESA | AZ | 85205-0811 | 3VWRD31C16M400047 |
| 19 | 24894500 | ALEXIS J WHRAY | 1202 SCRUB OAK CIR | WINCHESTER | TN | 37398 | WWVKH69M36E157584 |
| 20 | 44882143 | WILLIAM L POMEROY | 3597 SMITHBROOKE DR | BOULDER | CO | 80305-6218 | WVWDB63B2E2E384969 |
| 21 | 34145605 | HEATHER N CANDELA | PO BOX 15042 | LAKE WORTH | FL | 33467-7203 | 3VWSK69M03M040864 |
| 22 | 21981418 | MICHAEL L MCMILLAN | 40261 COLONY DR | HATTIESBURG | MS | 39404-5042 | WWVWPD22B4YE123565 |
| 23 | 18973287 | MICHAEL D COURTNEY | 52 ERIN LN | STERLING HTS | IN | 45313-3803 | WAUEH78E27P213134 |
| 24 | 13428723 | CHERYL A BROWN | PO BOX 594 | EAST SETAUKET | VA | 22901-0635 | 3VWSK69M84M087913 |
| 25 | 61268283 | PATTIE M COLE | 2285 N POINT DR | SPRINGVILLE | NY | 11733-3474 | WAULC68E54A138624 |
| 26 | 22273475 | NICOLE A HASTIE | 5970 DARBY RD | YORK | AL | 35146-0594 | 3VWSP99M21M161698 |
| 27 | 24816007 | HENRY B DIGGS | PO BOX 236 | CICERO | NY | 12448-6236 | WWVWPD63B0F342174 |
| 28 | 20351151 | STEFAN R LUEBKE | 2954 MEADOW HILL DR | CLEARWATER | NY | 13039-9041 | 3VWTG6M91M151500 |
| 29 | 22469070 | JOHN SCHULTZ | 445 DOGWOOD LN | NAZARETH | PA | 26079-9441 | WWVWPK69T1P205962 |
| 30 | 63245458 | CHRISTA M LEWIS | 4090 HEARTHSTONE DR | SARASOTA | FL | 18064-9773 | 3VWSE69M8B2M074024 |
| 31 | 43270613 | CARY FAIRINGER | 4401 WRIGHTS FERRY RD | LOUISVILLE | TN | 34234-3803 | 3VWRL69M62M007424 |
| 32 | 37607671 | C A TRAPHAGEN | 14604 TOLL RD | NEW WINDSOR | MD | 37717-5146 | WAUL69E9M409408 |
| 33 | 20803204 | DAVID A NELSON | 1360 N 12TH CT | OCALA | FL | 34482-6910 | 3VWGS1CXM402676 |
| 34 | 33165514 | AMY L CAMELINE | 2909 ELK CITY DR | VALLEY | NE | 21766-2815 | WWVDZ71D81M073970 |
| 35 | 13375628 | DAVID M ROBERTS | 1 CROSS LN | MARLBORO | NJ | 87416-9607 | 3VWDC21C61M444624 |
| 36 | 15137777 | DAVID M ROBERTS | 402 GRIGGS DR # 402 | BRIDGEWATER | NJ | 07748-3781 | WWVWPD63M12P303312 |
| 37 | 29647302 | LOIS D ROBERTSON | 135 E WOODSDALE AVE | AKRON | OH | 09807-2217 | WAUDL68H01M409080 |
| 38 | 61781801 | VAUN G SAVER | 631 N GLENROSE DR | ORANGE | CA | 44301-3920 | WWVWPD68H01M158934 |
| 39 | 18191813 | JAMIE L LEAHY | 46 TEAL DR | LANGHORNE | PA | 92693-2646 | WWRH63B2TP138591 |
| 40 | 22438049 | LUCILLE E ASCIOLLA | 285 CHANNING RD | BELMONT | MA | 19047-4237 | WWVWPB99X05W01726 |
| 41 | 22190058 | DIANA R KONOPKA | 1633 N SIERRA BONITA AVE | LOS ANGELES | CA | 02473-4157 | WVWFB7KF2WV019562 |
| 42 | 37970277 | AUDREY F MILLER | 8701 S KOLB RD SPC 11-229 | TUCSON | AZ | 90048-2816 | WAUDC24833KN028653 |
| 43 | 61652681 | BIEU NGUYEN | 320 JEFFERSON ST | MANSFIELD | LA | 85756-9607 | 3VWCC21C51M408790 |
| 44 | 25028607 | SHERRI L CRISENBERY | 5 ROAD 3631 | AZTEC | NM | 71052-3202 | 3VWDC21C61M444824 |
| 45 | 21277276 | RUTH E OMEARA | 11010 BANNER MINE WAY | NEVADA CITY | CA | 87410-9607 | 3VWCC21C11M442746 |
| 46 | 85374743 | MARY R SAMUEL | 118 ICE DAM LN | CATAWISSA | PA | 95909-3472 | 3VWCD21C91M445760 |
| 47 | 8523839 | WILLIAM A FELSING | | | | 17820-7832 | |
| 48 | 27329881 | DARLENE A URBANEC | | | | | |
| 49 | 37586018 | D K TRACY | | | | | |
| 48 | 49339067 | MULDOON FAMILY TRUST MULDOON ROBERT EW | | | | | |
| 50 | 49338064 | | | | | | |
| 51 | 27945568 | DEBRA K SNYDER | | | | | |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 52 | 14742800 | HARRY E CULVER | 206 ALDER LN | LEWISBURG | PA | 17337-9360 | WVWLT61BX2W042560 |
| 53 | 8121271 | MARY R BOHNERT | 173 CHEWS LANDING RD | CLEMENTON | NJ | 08021-3047 | WAUDC68D2YA013204 |
| 54 | 17657051 | RONALD R ROLLER | 761 HERITAGE FARM RD | BUFFALO | NY | 14218-3318 | WVWLD63B35P064640 |
| 55 | 10757192 | DANIEL A ARCHABAL | 6 TOWNSEND DR | NATICK | MA | 01760-4152 | WVWLD63D30XA015292 |
| 56 | 13787280 | KATHRYN J TABERSKI | 777 E CEMETERY RD | MAPLE CITY | MI | 49664-9702 | 3VWSD69M01M174897 |
| 57 | 18282941 | JOHN G LASIK | 550 WEST CT | GLEN BURNIE | MD | 21061-4453 | 3VWSK69M1YM148919 |
| 58 | 21629254 | CLARA C LAISS | 558 8TH AVE | WARMINSTER | PA | 18974-4702 | 3VWSK69M01M148933 |
| 59 | 37629254 | DAEL R KOWALEWSKI | 805 SMU TAFE RD NW APT 421 | WASHINGTON | DC | 20015-1981 | 3VWPD63B94P203833 |
| 60 | 10262271 | JOHN R GOGGIN | 805 OAK AVE | HILLSBORO | MO | 63050-2400 | WAUJC68E34A023404 |
| 61 | 15279575 | RALPH A MILLOTTE | 9076 ARPILE AVE F 9 | ROCHELLE | IL | 61068-1709 | WAUJC68E54A023804 |
| 62 | 13621360 | JILL K REECH | 337 GREEN SPEAR PL | HAMPTON | VA | 23669-1727 | WVWLT61J79W073112 |
| 63 | 13467260 | CHARLES R HALL | 337 W 9TH AVE S | CHICAGO | IL | 60640-3340 | WAUT63B48N019116 |
| 64 | 15680760 | CARLA DEEB | 2810 39TH AVE S | HICKSVILLE | NY | 11801-6124 | WVWPD63B21P085818 |
| 65 | 15082246 | ARTHUR R OLER | 105 BR ST ST ER | FRANKLIN | PA | 19317 | WVWPD63B97P085549 |
| 66 | 29936191 | ISABELA DEEB | 24 RUBY RD | MIDDLETON | WI | 53562-3557 | WVWCE21C02M042024 |
| 67 | 21033807 | ANGELA E ROJAS | 3 HEATHER DR | NORRISTOWN | PA | 19403-4014 | WVWMA63B1XE256299 |
| 68 | 21030509 | GAIL K LAIBIORS | 3 MCDANIEL DR | GREEN BAY | WI | 54303-4334 | 3VWTG69M12M642232 |
| 69 | 27439568 | DONIVAN RATLIFF | 7890 S 141ST CIR | ABERDEEN | MD | 21001-2811 | 3VWSK69M6M137928 |
| 70 | 11451068 | JOSEPH J RADTKE | 317 CENTER AVE | BLUE GRASS | IA | 52726-9790 | 3VWSD29M14M028362 |
| 71 | 17782240 | JOELLE L LANTONIO | 2991 STONEGATE CT SW | OVERLAND PARK | KS | 66223-2283 | 3VWDD21C73M040806 |
| 72 | 30464404 | NASSER A SALEH | 5250 AUGUSTINE POINTE CT | JUNO BEACH | FL | 19460-1168 | WVWMT61B92P060009 |
| 73 | 25026811 | GERARDO PIZZARELLA | 4864 S LAMON AVE | PHOENIXVILLE | PA | 53132-8324 | WVWSD69M01M007434 |
| 74 | 13070885 | BRIAN M BORGEL | 57 BRITTLE LN | STATEN ISLAND | NY | 11801-6124 | WVWSE69M38M147097 |
| 75 | 23748033 | ALANNA J READMAN | 7711 S WYNDHAM HILLS PKWY | COLGATE | WI | 53017-9754 | WVWAE63B66E010268 |
| 76 | 18364194 | MARTINUS J VANZYL | 19 CONCORD CROSSING LN | SOMERSET | WI | 54025-9083 | WVWPY71K73M069741 |
| 77 | 37274412 | BARBARA M CHERRY | 1622 CYPRESS TRL | TAMARAC | FL | 33406-1451 | WVWDD63B21P008247 |
| 78 | 29503521 | JOANNE C BODDY | 912 FILLMORE RD | TUCKERTON | NJ | 08087-4235 | WVWVD63B2E101183 |
| 79 | 25595311 | TARYN L KEPPY | 1016 THRUSH ST | NAPERVILLE | IL | 33321-0831 | WVWVD73C27P009336 |
| 80 | 34976760 | MARYL HOLLEY | 301 PLAZA CT APT 3A | GERMANTOWN | WI | 53022-1613 | 3VWSK69M1M48381 |
| 81 | 31799836 | LOUIS ISABELLA | 7212 W 144TH PL | CLINTON | MS | 39056-4703 | 3VWSE69M22M040958 |
| 82 | 56902963 | NATHANIEL L SARKKINEN | 308 E LAURETTA ST | LOS ANGELES | CA | 90066-1000 | WAUJC68E55A057760 |
| 83 | 17357395 | SYLVIA GRUENBERG | 401 SEA OATS DR APT D | SIGNAL MTN | TN | 37377-3084 | 3VWRM71J13M000487 |
| 84 | 33232751 | PATRICE ARGENZIO | 37 BAMBERGREEN LN | CROWLEY | TX | 76036-4318 | WVWPD63B93P206549 |
| 85 | 54929791 | HANS WIECKERLE | 335 BLUE SPRUCE LN | HOUSTON | TX | 77056-1707 | 3VWRM71J3XM008714 |
| 86 | 26522333 | KATIE L AHLES | 9939 WELDON CIR APT F201 | BROOKLYN | NY | 11220-3131 | WAULC68E72A157185 |
| 87 | 62698436 | PAMELA KORDNER | 3 SABRE RD | DEERFIELD | IL | 60015-5038 | WVWPY71K78W087114 |
| 88 | 35221647 | GAIL K MCCURRY | 7 S 555TH OAK TRAIL DR | ROLLA | MO | 65401-8478 | 3VWCB21C11M447274 |
| 89 | 32172650 | JENNIFER SHARP | 2918 MAPLE TER | SCOTTSDALE | AZ | 85261 | WAULC68E28A307234 |
| 90 | 12515103 | DIANE SACKS | 102 FAIRMONT ST APT A8 | ESKO | MN | 55733-9401 | 3VWSK69M4XM029845 |
| 91 | 29553293 | ERIC C-CHAN HANG | 3031 GRANDVIEW BLVD # 14 | GEORGETOWN | TN | 37336 | WVWAE63B65P006034 |
| 92 | 23650061 | HANS WESSEL | 2212 PALISADES DR | CORONA | CA | 92882-4754 | 3VWSD29M41M002471 |
| 93 | 51425494 | RONALD P WARNE | 1125 SWITCHGRASS LN | ILION | NY | 13357-1901 | 9BWGB51J72W072382 |
| 94 | 3825572 | TALIESIN WI | 5001 WOODWAY DR UNIT 105 | SANTA CLARA | CA | 95061-6945 | WVWSK61J72W530107 |
| 95 | 27128714 | LESLEY S LIPKE | 633 MULBERRY RD | | | | |
| 96 | 13063603 | ARNOLD ROY | 668 55TH ST # 1 | | | | |
| 97 | 52232727 | ERNEST G MILLER | 10843 COUNTY ROAD 2038 | | | | |
| 98 | 17782746 | ANTONIA RAYA | 241 E HARNEY RD | | | | |
| 99 | 31430845 | KATHERINE CAI | 534 N PONE VALLEY RD NW | | | | |
| 100 | 31430845 | WILLIAM B TIPTON | 1743 BERN DR | | | | |
| 101 | 38810695 | | 67 CHARLES ST | | | | |
| 102 | 39821321 | | 3551 ELMHURST AVE | | | | |

**Rust Consulting, Inc.**
**Dewey v. VW Settlement**
**Requests for Exclusion - As of July 22, 2010**

| Seq | RustID | Name1 | Adress | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 103 | 4933618 | SANDRA L BLUE | 4271 MILTON WAY | LIVERMORE | CA | 94551-4624 | WAURD6D011A071187 |
| 104 | 49421453 | JAMES R BUCKLES | PO BOX 129 | CANEYVILLE | KY | 42721-0129 | 3VWCA2C1GYM480182 |
| 105 | 10636018 | JESUIT COMMUNITY AT LMU | PO BOX 45041 | LOS ANGELES | CA | 90045-0041 | WVAED2023D2A078363 |
| 106 | 34785904 | COURTNEY R GRAY | 738 PUGVAH HILL RD | ENOSBURG FLS | VT | 08450-489 | 3VWSK69M4WM031612 |
| 107 | 35745082 | ALEXANDR A VORONIN | 12916 NE 73RD ST | VANCOUVER | WA | 98682-4687 | 3VWSK69M8WM187409 |
| 108 | 34921050 | KAELI B BLACK | 504 MANCHESTER RD | AUBURN | NH | 03032-3177 | 3VWSK69M5WM089779 |
| 109 | 32314250 | JAMES V ELVEY | PO BOX 1428 | N LITTLE ROCK | AR | 72115-1428 | 3VWSK69M3WM086085 |
| 110 | 28945444 | MARION M MCCLARIN | 9203 S.E. 179TH LUNSFORD LN | THE VILLAGES | FL | 32162-0635 | WVWPD63B11E089089 |
| 111 | 2239590 | SEBASTIEN DAVID | 7516 SALEM RD | FALLS CHURCH | VA | 22043-2311 | WAUDF78E37A161223 |
| 112 | 31657085 | ASHLEY M ANKLAM | 401 NORTHAMPTON ST APT 3-2 | EASTON | PA | 18042-3620 | WVWPD23B4YE039289 |
| 113 | 21981338 | CHAD D MORSE | 1423 MORSE RD | NORTH TROY | VT | 05859-9462 | WVWPD63B74P096824 |
| 114 | 33403438 | YOUNG-CHOON KIM | 77 PEACHTREE LN | ROSLYN HTS | NY | 11577-2415 | WVWPG61J81P004043 |
| 115 | 24811217 | GAYLE S BALDELLI | 2 HEARTHSTONE DR | BROOKFIELD | CT | 06804-3092 | 3VWSE69M81M164536 |
| 116 | 30646711 | JOHN NEARY | 6668 BROOKHILLS CT SE | GRAND RAPIDS | MI | 49546-4273 | 9BWPG61J814G04143 |
| 117 | 13998141 | SHARYN REINER | 7 CRAWFORD DR | NEW CITY | NY | 10956-5406 | WAUJC58E05N012663 |
| 118 | 28409465 | MT BOUCHARD | 14 STONECROFT DR APT D3 | HEBRON | CT | 06248-1443 | 3VWCX21C81M444545 |
| 119 | 45818680 | MICHELLE L SPROVIERI | 9222 EMILY CIR | LAKE WORTH | FL | 33467-3800 | 3VWSK69M43M273005 |
| 120 | 39420459 | MARSHA A SCHUMACHER | 9222 EMILY CIR | LAKE STEVENS | WA | 98258-0658 | WVWPDE63B2P431650 |
| 121 | 44164171 | MICHELE L CATAPANO | 1160 N LAKESHORE DR | MANHASSET | NY | 11030-1011 | WVWMA63B01E128849 |
| 122 | 22745606 | CATHERINE SANDERS | 3878 BRAEBURN ST | LOMBARD | IL | 60148 | WVWPD63B2YE446201 |
| 124 | 27339473 | BRENT C CHAPIN | 308 DONCASTER RD | OSHKOSH | WI | 54904-7331 | 3VWCB21C7TM464023 |
| 125 | 43199754 | CHARLES L HASLUP | PO BOX 4 | ARNOLD | MD | 21012-1038 | WVWPD63B72P002938 |
| 126 | 46140609 | DAVID R SHELTON | 234 LINCOLN ST | TAHOE CITY | CA | 96145-0094 | WAUDF78E37A161519 |
| 128 | 21185864 | BERT BITTOURNA | 2916 E WABASH AVE | SPOKANE | WA | 99202-5070 | WVWPD63B2VE446208 |
| 129 | 47442702 | BRENT MALGARIN | 1447 HENRIETTA ST | PORT ORCHARD | WA | 98366-7154 | 3VWSB69M4XM034172 |
| 130 | 32811681 | ABIGAIL L CATES | 1141 E HILLSBORO BLVD | DEERFIELD BCH | FL | 33441-4837 | 3VWSE69M2M094184 |
| 131 | 28949918 | MARLENE F STERN | 1033 N 87TH ST | SEATTLE | WA | 98117-3033 | WVWSB61J62W249866 |
| 132 | 36993174 | ALBERT J SHOTT | 3904 NW 48TH ST | SEATTLE | WA | 98107-5304 | WAUHE84P93N172002 |
| 133 | 20118730 | ELAINE MYERS | 35 BEECH LN APT 23 | HOMOSASSA | FL | 34446-3042 | WVWMA63B8XE272639 |
| 134 | 6494056 | THOMAS CICERO | 27 COLLINS PKWY | MERIDEN | CT | 06450-6020 | WAUBA24BAXN005119 |
| 135 | 28191406 | WESLEY E MIKA | 1619 N KELSO DR | ARLINGTON HTS | IL | 60004-3601 | 3VWSK69A3WM487 |
| 136 | 6327431 | PATRICIA D MCCARTHY | 1008 KING STABLES CIR | BIRMINGHAM | AL | 35242-6426 | WVWSK61JX3W490087 |
| 137 | 2571416 | ANDREW D SHELDON | 118 RUTH RD | NORWICH | CT | 06360-6903 | WAULT64B02N039049 |
| 138 | 29322196 | TIMOTHY WILSON | 1012 NEW YORK AVE | HUNTSVILLE | AL | 35816-2212 | 3VWCS21C61M418182 |
| 140 | 44817530 | JOSEPHINE SICHOTSCH | 438 DEERFIELD DR | NEW CASTLE | PA | 16105-1054 | 3VWCB63B3T124353 |
| 141 | 17439800 | CHRISTINE M CHUNG-HICK | 438 ROYAL POINTE LN | CRANBERRY TWP | PA | 16066-4022 | WVWCB63B6E136044 |
| 142 | 13673449 | RAYMOND J BEDELL | 5587 TIMBERFALLS RD NW | ORMOND BEACH | FL | 32174-1464 | WAULC68E9A165151 |
| 143 | 16932159 | JOHN P MARTINEZ | 229 GRANSET PL | ALBUQUERQUE | NM | 87114-1540 | 3VWSF71K9MM715029 |
| 144 | 29890476 | MEGHAN L SNELL | 11827 HICKORYNUT DR | HOBOKEN | NJ | 07030-2639 | 3VWST29M21M006399 |
| 145 | 40332918 | KARL W GILLETTE | 2465 KY HIGHWAY 33 | TAMPA | FL | 33625-5667 | WVWDB9AX45E023204 |
| 146 | 3806476 | ANDREW SWINSON | 5261 GREEN DR | WILMORE | KY | 40390-9603 | 3VWRH63B23P046151 |
| 147 | 3628365 | MARIA P GOODDREAD | PO BOX 545 | WINTER HAVEN | FL | 33884-3586 | WVWRH63B23P047171 |
| 148 | 25082014 | CHARLOTTE S MARZ | 3560 SIBLEY LN | LOS OLIVOS | CA | 93441-0545 | 3VWSA69M4WM034683 |
| 149 | 55206631 | FRED B STINSON III | 3560 CORABEL LN APT 174 | TEMPLETON | CA | 93465-9472 | WVWJK73C9XP015901 |
| 150 | 39385133 | DANIELLE L PICARD | 4100 ALBION ST UNIT 420 | SACRAMENTO | CA | 95821-5238 | 3VWDD21C1YM405114 |
| 151 | 966782 | JAMES M FETTER | 5708 SOUTHVIEW CT | DENVER | CO | 80216-4444 | WAUJC64B7XN010225 |
| 152 | 31806971 | JACQUELINE A DOSCHWELLS | 1901 LINDSAY LN | CITRUS HTS | CA | 95610-7447 | 3VWSD69M3XM132653 |
| 153 | 17875673 | VIOLA M PALMER | | ANN ARBOR | MI | 48104-4168 | WVWDB9AX1M1326653 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 154 | 24278454 | NANETTE L BURDICK | 2428 BUENA VISTA AVE | ALAMEDA | CA | 94501-1548 | WVWFD63B89P298812 |
| 155 | 2084497 | GEORGE T SCOTT | 1224 ASHLAND AVE | SANTA MONICA | CA | 90405-5802 | WAUDD68E89A058699 |
| 156 | 12202275 | RONALD L TAGNEY | 839 W YOSEMITE DR | MERIDIAN | ID | 83646-4947 | WAUUC68E82A120356 |
| 157 | 40426686 | PHYLLIS J JONES | 18093 JAYHAWK DR | PENN VALLEY | CA | 95945-9212 | WVWAE83E26E114937 |
| 158 | 51680466 | MA-LAFI-ELEAH FERNANDEZ | 23828 VANCE AVE | HAZEL PARK | MI | 48030-2816 | 3VWRM71K99M125558 |
| 159 | 40601854 | REBECCA S KENFIELD | 19910 OASIS AVE | PEYTON | CO | 80831-7825 | WVWCD63B59E129586 |
| 160 | 15122561 | SRINIVAS SUBBARAO | 1202 GILLESPIE DR APT 6202 | FRANKLIN | TN | 37067-7598 | WAUKD54B21N039032 |
| 161 | 28333916 | JON K BENGUIAT | 17 MELISSA ST | STATEN ISLAND | NY | 10314-7440 | 3VWCK21C65M427886 |
| 162 | 10692639 | EAMON D BLAKEMORE | 25101 COUNTRY CLUB BLVD APT 1202 | NORTH OLMSTED | OH | 44070-5468 | WAUED28N71A054644 |
| 163 | 4169116 | VIVEK SINGH | 655 S FAIR OAKS AVE APT K209 | SUNNYVALE | CA | 94086-7638 | WAULD64E12N058951 |
| 164 | 30391215 | MICHELLE C FEARNSIDE | 6809 E MICHIGAN AVE | FRESNO | CA | 93727-1451 | WVWSK69M48M335715 |
| 165 | 41277751 | ROBERT W CARLSON | 225 S MOVIL LAKE RD NW | BEMIDJI | MN | 56601 | WVWMA83B24E192789 |
| 166 | 49497625 | JEANNETTE H BAUERMEISTER | 759 EASTLAND OAKS DR | WASHINGTON | IN | 46032-6163 | WVWCA71FX9W457628 |
| 167 | 17593526 | PATRICIA E TAWNEY | 11429 ELM ROW RD | ALBION | MI | 49224-9646 | WAUDG64B82A163153 |
| 168 | 42005013 | MICHAEL AUGUSTINI | 1202 RAYMOND AVE | MC LEAN | VA | 22101-2632 | 3VWCK21C34M340910 |
| 169 | 38116065 | WALTER D KATZER | 3277 UTAH RD | WELLSVILLE | KS | 66092-9557 | WVWDK83B73P012675 |
| 170 | 13867768 | CAROLYN SYLVESTER | 2023 E 14TH AVE | SPOKANE | WA | 99202-3511 | WVWCK21C12P431848 |
| 171 | 21941436 | JIMMIE A MEAD | 3565 SLEEPY HOLLOW LN | YUCAIPA | CA | 92399-9514 | WVWDK73B17D234705 |
| 172 | 42371724 | KATHRYN J NAYLOR | 624 E CHERRY ST | PALMYRA | PA | 17072-0602 | WVWSF73N69E225452 |
| 173 | 31470919 | MARJORIE F JOHNSON | 23575 RAPP DEAN RD | RAYMOND | WA | 98361-9755 | 3VWSF71K38M178395 |
| 174 | 48539173 | BERNICE R BELL | 2415 ARAPAHO DR | ARLINGTON | TX | 76010-2509 | 3VWDK81K28M149749 |
| 175 | 57397575 | JUSTIN C ARMSTRONG | 128 TUSCOLA ST | PITTSBURGH | PA | 15211-2012 | 3VWDX81K29M062214 |
| 176 | 10723122 | JOAN R LANG | 1 COTTAGE ST | WOODSTOCK | VT | 05091-1012 | 3VWDH71K97M150402 |
| 177 | 41583739 | LEWIS I STAPLES | 7054 CHARLESTON AVE # 1128 | NORTH BEACH | MD | 20732-2076 | 3VWRM71K29M130920 |
| 178 | 28026099 | HENLEY C DAY | 30 WASHINGTON CIR | VINALHAVEN | ME | 04863 | WVWPB81F98D783145 |
| 179 | 23314735 | TERRY A NICHOLS | 1130 HAVENBROOK CT | SUWANEE | GA | 30024-2876 | WVWML21H46M123333 |
| 180 | 44678494 | ROSEMARIE B HASLINGER | 1838 S TOPAZ WAY STE 200 | MORRISTOWN | NJ | 07960-4242 | WAUML64B6N066123 |
| 181 | 54453418 | COLEMAN COMMUNITIES INC | 23 SPRING VALLEY RD | MERIDIAN | ID | 83642-8642 | WVWLC68J25W183702 |
| 182 | 36608157 | JAMIE B MULHOLAND | 3610 FILLMORE ST | DENVER | CO | 80206-3737 | 3VWGK21C11M153605 |
| 183 | 17374682 | AUDREY KIRSCHENBAUM | 30 WASHINGTON CIR | NEW YORK | NY | 10036-3927 | WAUDC68E33A004715 |
| 184 | 12599165 | SHILLEM J PANG | 11 HARSHAW RD | FORT BRAGG | CA | 95437 | WAUEH74F98N118984 |
| 185 | 45149800 | MARIA G DIENICKE | 3-4 ADAR GRUBER RD STOP C | PALINGTON | AZ | 85624 | WVWHK63B94E277711 |
| 186 | 41102091 | MARY A KELVLEY | 9 HILLCREST CT PT N | WALNUT CREEK | CA | 94596-3588 | WVWMB63B29E082283 |
| 187 | 56647228 | BLAIR EGLI | 6510 CYPRESS PT N | OAKLAND | CA | 94619-2411 | WVWHK73B46E128477 |
| 188 | 40601796 | TODD P RUFF | 1521 MEADOW LN | AUSTIN | TX | 78746-7154 | WVWCD63B5E128447 |
| 189 | 32121803 | AUDREY DEWEESE | 3028 N 22ND ST | GRAND HAVEN | MI | 49417-9239 | WVWSG69M14M039675 |
| 190 | 8535218 | THOMAS J LITTLE | 6485 S NEWCASTLE WAY | HARRISBURG | PA | 17110-1210 | WAUCB88D7VA233916 |
| 191 | 24110068 | LISA WESTLUND | 351 NW FOXGLOVE ST | AURORA | OR | 80016-2248 | WAUDB88D4VA180407 |
| 192 | 38852050 | KATHLEEN M CONNOR | 6520 HW FOXGLOVE RD | DALLAS | TX | 75234-1349 | WVWGL61J0X6406279 |
| 193 | 27086631 | ORCENA GARWOOD | 3586 CRESCENT CREEK CIR | AUSTIN | TX | 78734-1240 | 3VWCN21C63M403314 |
| 194 | 51666399 | IRIS METERS | 7N34 LINDEN AVE | LAS CRUCES | NM | 88011-4006 | 3VWRP71K78M408314 |
| 195 | 50149820 | JEAN B JENKINS | PO BOX 294 | MEDINAH | IL | 60157-8936 | WVWFA81H49W100664 |
| 196 | 1702729 | NICHOLE M REICHERT | 312 PARKVIEW DR | CHATHAM | NJ | 07928-2169 | WVWCE21C94W178574 |
| 197 | 35342154 | ROBERT A BAGEANT | 328 NEBORLEA WAY | BLUEFIELD | VA | 24605-1626 | WVWGR61J83N472424 |
| 198 | 35426808 | MICHAEL A WILSON | 314 BENTING TPKE | REDLANDS | CA | 92374-2139 | WVWSK69M8M033919 |
| 199 | 56840414 | RONALD R FERGUSON | 2054 CRESTVIEW TRL | ORWIGSBURG | PA | 17961-9310 | WVW9SR61JX4W068062 |
| 200 | 40114095 | RICHARD D STEINER | 17 CROSSWIND CT | FAIRFIELD | CT | 06824-7160 | WAUTG78X4N007004 |
| 201 | 36428985 | FREDERICKA SCHWENKER | 18 WEDGEWOOD CT | FAIRFIELD | PA | 17220-8469 | 3VWLE81H46M408314 |
| 202 | 58512425 | DANIEL J SANTAGATA | 18 WEDGEWOOD CT | MILLVILLE | NJ | 08332-3617 | 3VWSA69M05M064119 |
| 203 | 12982428 | VALERIE A BOWLES | 5735 NORTHVIEW PL | RIVERSIDE | CA | 92506-1053 | WAULC68E64A121699 |
| 204 | 3070116 | FRANK L LOZICH | 7270 174TH PL | TINLEY PARK | IL | 60477-3214 | WAUGB28D3XA123934 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 205 | 43493104 | ANDREW P JACKSON | 1805 GENEST RD | JEANERETTE | LA | 70544-6747 | WVWPD63B82P446877 |
| 206 | 49020618 | RICHARD H CLARK | 1109 CORONADO CV | ROUND ROCK | TX | 78681-2339 | 3VWXJ81K06M782924 |
| 207 | 44126490 | KATHLEEN L VLAHA | 45 NANCY DR | MONROE | CT | 06468-3218 | WVWHF63B83P123916 |
| 208 | 11150079 | CORTNEY C ANDERSON | 16 S LEDYARD ST | NEW LONDON | CT | 06320-5118 | WAUED28DXXA332168 |
| 209 | 27570016 | MARY E KELLY | 8644 SW 108TH PLACE RD | OCALA | FL | 34481-5383 | 3VWCF21C14M443353 |
| 210 | 51827960 | JERRIE L ALLISON | 2901 OAKDALE DR | TEMPLE | TX | 76502-1709 | 3VWRW31CX9M504353 |
| 211 | 36203109 | TOM J ISHMAN | 492 UPPER CHERRY RUN RD | RURAL VALLEY | PA | 16249-1906 | 3VWSP69M42M772696 |
| 212 | 16575042 | EDWARD G FICHTNER | 45 GRACE CT APT 5D | BROOKLYN | NY | 11201-4171 | 3VWEG71K57M060225 |
| 213 | 41649368 | ROBERT E HUNTER | 456 TAHITIAN DR | BASTROP | TX | 78602-6313 | WAUDH74F68N143943 |
| 214 | 43500758 | ERGUN KALKAN | 3696 CORAL TREE CIR | POMPANO BEACH | FL | 33073-4417 | WVWPD63B83P038347 |
| 215 | 5925414 | AARON D FERREE | 325 S WYNDEMERE SPGS | MOORE | OK | 73160 | WAUAC48H43K031002 |
| 216 | 28853220 | SUSAN M HECKMAN | HC 66 BOX 215 | MOUNTAINAIR | NM | 87036-9600 | 3VWCP21C81M410228 |
| 217 | 24648455 | PATRICIA G LINN | 705 HENRYETTA ST | SPRINGDALE | AR | 72762-5511 | WVWSD63K24E105385 |
| 218 | 19275109 | AMANDA A COOPER | 729 W FOOTHILLS DR | FAYETTEVILLE | AR | 72701-8925 | WVWMA63B80E369608 |
| 219 | 42868873 | ANNE L MOULTON | 43 BLACK HALL RD UNIT C2 | EPSOM | NH | 03234-4355 | WVWGD63B84E473689 |
| 220 | 47642843 | LISA L CHESTER | PO BOX 2899 | RUNNING SPGS | CA | 92382-2899 | 3VWDG71K56M783177 |
| 221 | 27906563 | WANDA P EVANS | 3965 CHERRYWOOD AVE | LOS ANGELES | CA | 90008-2644 | 3VWCM31C14M413826 |
| 222 | 57806338 | WILBUR HOSTETLER | 19146 MICHIGAN RD | GOSHEN | IN | 46526-5449 | 3VWCR31CX0M080837 |
| 223 | 10783417 | RICHARD C MEESE | 4403 W WINSTON CT APT 60 | SPOKANE | WA | 99205-7694 | 3VWCJ21C14M026039 |
| 224 | 29919536 | LAURA A SWENDSON | 222 WILLOWBLUFF DR | SAN ANTONIO | TX | 78216-1685 | 3VWFE21CX3M431699 |
| 225 | 42089476 | DONNA KIDDIE | 9738 SANTA PAULA RD | OJAI | CA | 93023 | WVWNH63B9XE692260 |
| 226 | 25401844 | TERRY C ROOT | 77 WILD OAK ST | OJAI | CA | 93024-4027 | WVWHK63B74P499185 |
| 227 | 7576546 | JENNIFER L ABBOTT | 837 2ND AVE N | KENT | WA | 98032-3022 | WAUCB28D81WA189414 |
| 228 | 2747731 | JAMES A WATT | 157 FONDA RD | STATESVILLE | NC | 28677-8681 | 3VWCB21C42M441109 |
| 229 | 30388617 | THOMAS M BERRY | 509 FEDERAL RD | LIVERMORE | ME | 04253-3042 | 3VWSA69M54M066061 |
| 230 | 10481069 | HENRY S GILBERT | 1111 HOUGHTON RD APT 1209 | KATY | TX | 77450-3055 | WAU1E2BXX1N062596 |
| 231 | 13307073 | JUNG H KIM | 1170 NUUANU AVE | HONOLULU | HI | 96817-5142 | WVWCB63B62E427368 |
| 232 | 29882431 | STACEY STEWART | 12094 N STATE HIGHWAY 23 | PARIS | AR | 72855-9514 | 3VWCK31C85M408370 |
| 233 | 35619888 | DIANE MCCONNELL | 58 EAGLE RUN | E GREENWICH | RI | 02818-1325 | WVWSK63B03E038913 |
| 234 | 1762004 | JUDY LUEDTKE | 534 WASHINGTON PARK APT A1 | NORFOLK | VA | 23517-1933 | 3VWAD63B16E516402 |
| 235 | 15435447 | LESLIE CHOO | 8548 LAKE FORREST DR | DOUGLASVILLE | GA | 30134-2228 | WAUFC68D91A038438 |
| 236 | 33979686 | OSCAR A ZAZUETA | 69 BONANZA DR | PASCO | WA | 99301-7100 | 3VWSG29M51M029852 |
| 237 | 9410169 | LORI C ROESSLE | 31 ROSEWOOD TER | LINDEN | NJ | 07036-3701 | WAUDC68D1XA058826 |
| 238 | 28247272 | MAURICIO BARRIENTOS | 10 S MONTGOMERY AVE | ELMSFORD | NY | 10523-2215 | 3VWCK21C82M404310 |
| 239 | 28350163 | JOANNE D MARINOZZI | 99 OCEAN AVE | EDISON | NJ | 11751-4210 | 3VWCK21C73M942690 |
| 240 | 21679339 | M G GROISS | 71 JERSEY AVE | PT PLEAS BCH | NJ | 08742-3624 | 3VWNA89J7XE051642 |
| 241 | 28015413 | ROBERT H CAPROW | 2406 MAPLE ST | WHITE LAKE | SD | 57383-5818 | 3VWCB21C1CM004701 |
| 242 | 28895838 | BARBARA GILBERTZ | 25880 375TH AVE | LAKE OSWEGO | SD | 57383-5840 | 3VWCR31C35M412003 |
| 243 | 27153444 | JERILYN E FELTON | 15380 TWIN RD | KENSINGTON | OR | 97035-3960 | 3VWCM31C23M437779 |
| 244 | 17372893 | STEPHEN J DECANIO | 4509 WOODFIELD RD | SANTEE | MD | 20895-4239 | WVWAC63B51P068971 |
| 245 | 38095887 | SARAH N EASTER | 10634 SUSIE PL | SUN CITY | CA | 92071-5033 | 3BWED61K2Z404166 |
| 246 | 2466411 | ALBERT B MONSON | 30956 PALMA PL | PALM DESERT | CA | 92586-7604 | WVWPB63B04E302428 |
| 247 | 23243187 | MAUREEN L KLUCK | 290 CASTELLANA S | BEAVERTON | CA | 92260-2159 | WVWPD63B44P142528 |
| 248 | 59560760 | KRISTEN K COVERT | 14605 SW OSPREY DR APT 1324 | HOBBS | OR | 97007-7987 | 3VWSE69M53M164098 |
| 249 | 12819762 | LIL CHAO | 728 KAPIOLANI BLVD | MISSOULA | HI | 96813-4072 | WAU1T68H3KN094626 |
| 250 | 28924268 | LOYD D EVANS | PO BOX 1886 | NEWTON | NM | 88241-1886 | 3VWCP21C63MM443623 |
| 251 | 25810738 | CAROL E SERVISS | 103 WOODBINE PL | SPRING VALLEY | MT | 59808-1301 | WVWYH63B4PK047457 |
| 252 | 199874 | STEVEN J SNIDER | 114 SHORNCLIFFE RD | DAYTON | MA | 02458-2421 | WAUJH44E2BN010852 |
| 253 | 1002195 | MONNA C HOFFMAN | 528 W PARKER DR | PLAISTOW | WI | 54767 | WAUJA24B4WN164809 |
| 254 | 25284309 | JACKLYN JOHNSON | 9236 STREAMVIEW CT | | OH | 45458-9271 | WVWRH63B61P289881 |
| 255 | 20362225 | LEON F MORRIER | 3 KRISTIE LN | | NH | 03865-2343 | WVWMA63BXXE573954 |

**Rust Consulting, Inc.**
**Dewey v. VW Settlement**
**Requests for Exclusion - As of July 22, 2010**

| Seq | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 256 | 62764623 | MARIJAN T THIELSEN | PO BOX 31006 | GREENWICH | CT | 06831-0706 | 9BWGF61J42407974 |
| 257 | 24612548 | ZONA SCHREIBER | 277 GRAND CENTRAL PKWY | FLORAL PARK | NY | 11005-1245 | WVWPD63X6KE139585 |
| 258 | 28851905 | JOHN W ROBERTS | HC 68 BOX 162 | TERRAL | OK | 73569 | 3VWCF21C53M444969 |
| 259 | 28057369 | ROSEMARIE MINCH | 5862 N 83RD ST | SCOTTSDALE | AZ | 85250-6213 | 3VWCK21C13N442750 |
| 260 | 21979323 | GRADY K GAUBERT | 330 COUNTRY CLUB BLVD | THIBODAUX | LA | 70301-3708 | WAU32D38V3PA32547 |
| 261 | 12318629 | BRITTA G THOMAS | 431 WELLINGTON AVE | ROCHESTER | NY | 14619-1249 | WAU32D28V0WA172119 |
| 262 | 14567230 | CHRISTINA S CARTER | 28185 SHERWOOD DR | WESTLAKE | OH | 44145-4499 | WAUSE74B94N158 |
| 263 | 17828940 | KRISTA TINDELL | 101 GEMINI ST | SILVER LAKE | KS | 66539-9616 | WVWAH63E21P049187 |
| 264 | 28141266 | STEPHEN MINNEBUSNE | 101 KENTWOOD BLVD | BRICK | NJ | 08724-3118 | 3VWCK21C32MA42684 |
| 265 | 65418477 | SYLVIA B CRIBB | 13960 PLEASANT HILL DR | HEMINGWAY | SC | 29554-4380 | WVWSR61J85VW019854 |
| 266 | 62509572 | JOSEPHINE A KISHKUNAS | 2128 W MONTROSE AVE | CHICAGO | IL | 60618-1740 | 9BWGB61J22U046623 |
| 267 | 21080418 | MARLIN J LAMBERT | 4055 BONSTEEL RD | FORT GRATIOT | MI | 48059-3816 | WVWWD63B6XE102210 |
| 268 | 25548716 | JANINE M RUDD | 2310 AUTUMN DR | TOMS RIVER | NJ | 08755-1379 | WVWRB63X1PZ99468 |
| 269 | 52157097 | CONRAD PAYNE | 84 CONCORD AVE | FORT THOMAS | KY | 41075-2533 | 3VWSA29M1YM033019 |
| 270 | 37755860 | COLUMAN WESTCOTT | 343 OXBOW RD | PITTSFORD | VT | 05763-8837 | WVWH68M83MW018028 |
| 271 | 43430765 | IANELLE S MORROW | 7118 JOYCE WAY | DALLAS | TX | 75225-1729 | WVWPD63X7XE466627 |
| 272 | 37690060 | BEATRICE TOCHER | 591 APPLEBERRY DR | SAN RAFAEL | CA | 94903-1201 | 3VWTE69M59M039844 |
| 273 | 37441385 | ROBERT G SIMONS | 3287 ARIZONA LN | COSTA MESA | CA | 92626-2010 | 3VWTG69M7M131455 |
| 274 | 18072105 | CASIMIR PALUCK | PO BOX 283 | CORONA | CA | 92880-1901 | 3VWSD28MX1M049703 |
| 275 | 31517577 | JEFFREY J CLINE | 4901 GREEN RIVER RD | STATESVILLE | NC | 56655-0283 | WVWEB33E13C139147 |
| 276 | 19245906 | NICHOLAS R FAULKNER | 164 SWANN CROSSING LN | LUTHVLE TIMON | MD | 21093-8279 | WAU16C6E34A004489 |
| 277 | 13417918 | SUSANNAH E BISSELL | 405 PLUMERIDGE CT UNIT 202 | PLAINFIELD | IN | 46168-1754 | WAULT68E05A379158 |
| 278 | 40667011 | BRANDEN S HARBIN | 111 KENTUCKY AVE | LEAD HILL | AR | 72644-8684 | 3VWDD21C15M463187 |
| 279 | 29446414 | SHIRLEY A SCHUH | 118 W LOWERY RD | ROUND HILL | VA | 20142-0414 | WAUE4AFB0A90632 |
| 280 | 10315637 | ANDREW I MILLER | PO BOX 412 | MELBOURNE BCH | FL | 32951-3963 | WVWAA23B1YE344203 |
| 281 | 21408496 | BRADLEE H SHATTUCK | 3501 HAMMOCK SHORE DR | MONROE TWP | NJ | 08831-4073 | WVWPD28X7XA047880 |
| 282 | 54971882 | BILL J SMITH | 9 SYCAMORE CT | GREENE | RI | 20851-1505 | WVWPD27K1WA042164 |
| 283 | 86094070 | KATHLEEN M MCLAUGHLIN | 343 CAMP WESTWOOD RD | PALMDALE | CA | 26551-4620 | WVWDB28X1YE246693 |
| 284 | 58100141 | LIZBETH REYES | 232 NEWPORT LN SW | LILBURN | GA | 30047-2947 | WAWDX23JXTE614203 |
| 285 | 26177380 | SUSAN C GILLESPIE | 202 N FINCASTLE ST | TAZEWELL | VA | 24651-4620 | 3VWDC21C23M164095 |
| 286 | 40247793 | GEORGE L OWUSU SIAW | 438 N SUMMIT AVE APT 103 | GAITHERSBURG | MD | 20651-3243 | WVWGA63B41V946986 |
| 287 | 56463635 | DANIEL K SIMS | 10630 KNICKOAK DR | HOUSTON | TX | 77043-3231 | WVWRB33B3DM019890 |
| 288 | 18719499 | JOHN DASILVA | 307 DUKE OF YORK ST | MAYSVILLE | KY | 73295-7063 | WAUED28D02X269326 |
| 289 | 11142645 | ANN M WESTON | 4053 PURDUE AVE | DALLAS | TX | 75416-4396 | WAUE04D80X244487 |
| 290 | 54072816 | ELIZABETH F GARSKE | 2950 DEAN PKWY APT 1803 | MINNEAPOLIS | MN | 94518-3034 | WAUGC24B80N669986 |
| 291 | 47362673 | MARY K KECK | 4242 PASSEGGI CT | PLEASANTON | CA | 94588-8533 | WVWDD63B87XE418185 |
| 292 | 49651804 | JOAN A BEZILA | 1313 STOKES WAY | PITTSBURGH | PA | 15238-2002 | 3VWCM31Y04M442229 |
| 293 | 61766917 | JOANN WIMBISH | 410 BROOKSIDE DR E | BRYAN | TX | 77801-3757 | 3VWSW61K31M818769 |
| 294 | 34635285 | TIFFANY N EKEY | 13919 54TH AVE N | MINNEAPOLIS | MN | 55446-1802 | 3VWSK69M20M186754 |
| 295 | 18234398 | TIMOTHY FLOOD | 8840 N ACORN AVE | PRESCOTT VLY | AZ | 18014-3824 | WVWEY7K76VW101414 |
| 296 | 45670023 | MARCELLA T PLATZ | 335 GLENNBROOK WAY | WEST HARTFORD | CT | 06119-1208 | WAULT68E3N118063 |
| 297 | 44592286 | VICTORIA E KLEIN | 14 BRETTON RD #3 | E NORTHPORT | NY | 11731-6411 | WVWUF78K98W088435 |
| 298 | 48312091 | DOLORES C MCCORMICK | 55 MASON CT | MINNEAPOLIS | MN | 55407-3659 | WAUDF78PX8A126788 |
| 299 | 46475996 | JEFFREY D OFSTHUN | 4709 13TH AVE S | MINNEAPOLIS | MN | 55106-1250 | WVWK7C306PQ27128 |
| 300 | 55565231 | WALTER K HANSEN | 1034 STINSON ST | SAINT PAUL | MN | | |
| 301 | 21172783 | MARILYN K DUPLESSIE | 5544 ROCKLINGTON RD | TECUMSEH | MI | 49286-9533 | WVWMD63B7XE418185 |
| 302 | 63445411 | FLORIN I HUTU | 1744 BRASELTON HWY | LAWRENCEVILLE | GA | 85741-1902 | 3VWRK73C37P148424 |
| 303 | 57267724 | NANCY L TWIGG | 400 E 3RD ST | TUCSON | AZ | 75150-4520 | 3VWCM31Y44M44273 |
| 304 | | | | | | | |
| 305 | 28800884 | DYLAN CONNELL | 413 GREEN CANYON DR | MESQUITE | TX | | |
| 306 | 40464983 | WILLIAM M REID | PO BOX 644 | BRIDGEPORT | CA | 93517-0644 | WVWAH63B31P025764 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 307 | 2737477 | CORINNE A JAGOCKI | 12 S LAKEWALK DR | PALM COAST | FL | 32137-1306 | 3VWCB21C72M438409 |
| 308 | 232012 | JAMES T TUBERTY | 9913 SANTA BARBARA CT | HOWEY IN HLS | FL | 34737-5003 | WAUML4E55CN015238 |
| 309 | 6777296 | MARSHA A DAMOUR | 41 OLDE COACH RD | SCHENECTADY | NY | 12302-5723 | WAUBGAFC4BN177653 |
| 310 | 34661086 | SUNG V PARK | 23044 AUGUSTA | FARMINGTON | MI | 48335-4807 | 3VWSK69M63M030345 |
| 311 | 393225 | NICOLAS L BODE | 2189A 34TH AVE W | LYNNWOOD | WA | 98036-4205 | WA1YD54H32N70484 |
| 312 | 10440992 | RICHARD D IMZUR | 316 SYCAMORE DR | NAPERVILLE | IL | 60540-7546 | WAUEG03D0XA037375 |
| 313 | 29151483 | GEORGE FURNISH | 709 TEN BROECK ST | PARIS | KY | 61944-2124 | WVWSZ1C81NM410424 |
| 314 | 20220044 | FRANK R BARBALACE | 1746 N 78TH CT | ELMWOOD PARK | IL | 60707-3550 | WVWMA63B9XE171767 |
| 315 | 38111655 | DENNIS BAHR | 1226 DARNELL DR | MUNDELEIN | IL | 60060-1094 | 3BWNE67L1224408631 |
| 316 | 36484140 | GORDON HURLOCKER | 1404 NE 181ST ST APT D101 | WOODINVILLE | WA | 98072-6550 | 3VWSR69M04M069021 |
| 317 | 1426918 | BARRY D BRISCOE | 6470 JAMES AVE SE APT D | WOODINVILLE | WA | 98092-8441 | 3VWSF71K45M019284 |
| 318 | 16748439 | MARISA HAYES | 1101 S STATE ST APT 2107 | CHICAGO | IL | 60605-3212 | 3VWSF71K45M019284 |
| 319 | 56274615 | KURT D DIETSCH | 2755 MAPLEWOOD DR SE | GRAND RAPIDS | MI | 49546-4704 | WAUZL48H72N002041 |
| 320 | 15975481 | VIKTORIA SAJDAK | 1826 N CENTRAL PARK AVE | CHICAGO | IL | 60647-4704 | WAUZL48P4YN903241 |
| 321 | 21465895 | MARTHA M TALLEY | 8711 WOODLANE DR | HENRICO | VA | 23294-4601 | WAUZL54B4YN980241 |
| 322 | 36202612 | MARY A BROWN | 50 JABALI WAY | HOT SPRINGS | AR | 71909-7319 | 3VWPS69M4M167116 |
| 323 | 39808364 | DANNY M CLARK | 3901 W SOUTH PARK BLVD | BROKEN ARROW | OK | 74011-8045 | 3VWSK61L03TM067474 |
| 324 | 27158173 | LANELLE SCHRAMM | 114 CANDLEGLOW TRL | VALDOSTA | GA | 31602-3646 | 3VWKB23C81M249349 |
| 325 | 14545079 | STEVEN E FACETTI | 3175 SABLE RIDGE DR | BUFORD | GA | 30519-7692 | WAUJC68D01A085971 |
| 326 | 6922283 | MICHAEL J HARRISON | 4119 WILD PARTRIDGE RD | CHARLOTTE | NC | 28226-1821 | 3VWCP21C81M067821 |
| 327 | 1012254 | JAYNE L POPE | 738 HALE ST 1 | BEVERLY | MA | 01915-4273 | WAUDH78E28A090813 |
| 328 | 17882013 | WILSON MARTIN | 219 OLD MILL RD | NEWBRANTSTOWN | NY | 97226-1021 | WVWDB63B92P001684 |
| 329 | 1187007 | JEFFERY HATTEN | 230 N WILLOWLAWN PKWY | BUFFALO | NY | 14206-2430 | WAUBA28D8XA097437 |
| 330 | 30005564 | HANS DEBBIE | 1620 E AV RD | WICHITA | KS | 67214-1813 | WVWPD63B72P028402 |
| 331 | 36097044 | UKRINE E WIEDE | 9065 ESPANE CONE LN | ESSEX FELLS | NJ | 07021-1104 | WAUDC68D71A069852 |
| 332 | 21216503 | PAUL M BUDENISEK | 5560 JERICHO ROAD | HOBE SOUND | FL | 33455-4446 | WVWMD63B8XE113746 |
| 333 | 63645428 | ROY POKLUDA | 5060 16TH AVE W | COLUMBIA | MD | 21044 | 3VWCK21C31M467821 |
| 334 | 18065042 | PETER CHRISTIANSON | 141 50TH AVE E | WEST FARGO | ND | 58078-8047 | 3VWCD21C81M451821 |
| 335 | 15439830 | SARAH CHRISTIANSON | 1184-C NE SACRAMENTO ST | PORTLAND | OR | 97220-1821 | WVWDB63B1XP001964 |
| 336 | 57569568 | OLESON H J SEINOGA | 5367 N FAIRVALLEY AVE | COVINA | CA | 91722-1817 | WAUC82807XA240585 |
| 337 | 75647752 | EDWARD M RISNER | 130 E KINNEY ST BSMT | NEWARK | NJ | 07105-1108 | WAUCB28D7XA303570 |
| 338 | 7981624 | ELAINE M SOUTER | 430 BURNET AVE APT 7 | SAN FRANCISCO | CA | 94131-1346 | WVWPH63B9XP222017 |
| 339 | 7897624 | BARBARA C LESTER | 917 BAUER DR | SAN CARLOS | CA | 94070-3701 | WAUK13C37E008608 |
| 340 | 8503693 | RICK RIVES | 127 TURNBERRY XING | BROADVIEW HTS | OH | 44147-3079 | WAUL06BE5SA125598 |
| 341 | 36146068 | DIANE E POKORWSKI | 3308 CRYSTAL LAKE DR | GARLAND | TX | 76049-7010 | 3VWSD69M41M010870 |
| 342 | 57941003 | CECIL D BURKE | 2705 GAYLE DR | GRANBURY | TX | 75044-6217 | WVWKG61L14D099473 |
| 343 | 8503069 | DAVID M GUITNER | 357 PINE VALLEY DR | MCKINNEY | TX | 75069-1916 | 3VWCC21C41M406280 |
| 344 | 2752126 | JESSE D YOUNG | 306 N FOUNDERS CT | WARRINGTON | PA | 18976-1697 | 3VWSK69M83M134806 |
| 345 | 67460067 | MARY FROMMEYER | 25083 FRANKLIN AVE # 1 | HAYWARD | CA | 94544 | WAUBA24B8XN131992 |
| 346 | 20583261 | JOAN A STRACH | 901 S POPLAR ST | NEWTON | KS | 67114-4643 | WVWNQ23B7YP430674 |
| 347 | 40861049 | THOMAS R REESE | 8 SILVER SPRING RD | WEST ORANGE | NJ | 07052-4318 | WVWDG83B4E1373776 |
| 348 | 57801250 | DAWN R GUITNER | 1668 LAKESIDE DR | TARPON SPGS | FL | 34688-4933 | 3VWSC81C86SM062512 |
| 349 | 33325415 | DEBRA L PINCEK | 7 GEORGE ST | E BRUNSWICK | NJ | 08816-4803 | WVWCB31E0D80052 |
| 350 | 67884901 | SUZANNE M FELS | 111 OBERLIN DR | ALEXANDRIA | VA | 22301-2928 | 3VWSE69M42M123679 |
| 351 | 35884901 | NINO BUSTO | 122 E ROSEMONT AVE | ALEXANDRIA | VA | 22301-2928 | 3VWSE69M42M134805 |
| 352 | 23248002 | ROGER GILLISPIE | 122 E ROSEMONT AVE | BUTLER | PA | 16001-1709 | WVWKA63B9XE137997 |
| 353 | 58643330 | LYDIA E ANDERSEN | 3642 EDISON ST APT B | GLEN HEAD | NY | 08818-6222 | WVWCD21L81U0054550 |
| 354 | 56245677 | HOWARD M PITCHON | 3326 N SEELEY AVE | | NY | | WVWKC21K6BW117358 |
| 355 | — | BARBARA A HARDY | 7 GEORGE ST | E BRUNSWICK | NJ | 08816-4803 | WVWCB31E0D80052 |
| 356 | — | ELENA BELOUS | 3642 EDISON ST APT B | SAN MATEO | CA | 94403-4428 | 9BWGD21L81U0054550 |
| 357 | — | SCOTT J FISHER | 3326 N SEELEY AVE | CHICAGO | IL | 60618-6222 | WVWKC21K6BW117358 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 358 | 27433560 | DEHAVILLAND G HILL | PO BOX 100875 | CAPE CORAL | FL | 33910-0875 | 3VWCB21C92M422086 |
| 359 | 27449772 | JOHN TROIA | 7058 OVERLOOK DR | FORT MYERS | FL | 33918-8617 | 3VWCB21CX1M468244 |
| 360 | 10081815 | JOHN A LOCK | 29 PEARL ST | NEWTON | MA | 02458-1853 | WVWJA63BXXW183793 |
| 361 | 19148489 | ESTHER M MEDEIROS | 16 LOVELL ST | SOMERVILLE | MA | 02144-1628 | WVWGD63B32N437306 |
| 362 | 30760042 | ROGER R MCCLURE | 725 HARBOR RD | ALAMEDA | CA | 94502-5430 | WVWDD63B22N421870 |
| 363 | 45268571 | FAITH Y CHENG | 212 APTOS PL | DANVILLE | CA | 94526-5840 | WVWAD63B92E400475 |
| 364 | 18610209 | PAUL L WILSON | 8441 W TETHER TRL | PEORIA | AZ | 85383-9840 | WVWMA63B9YE822279 |
| 365 | 20614498 | JOHN WILLIAMS | 1019 SE 4TH PL | CAPE CORAL | FL | 33990-5431 | WVWUD63B51E022486 |
| 366 | 18046397 | KELLY M BARDONNER | 1302 JUNIATA VALLEY RD | HOLLIDAYSBURG | PA | 16648-5185 | WVWDK63B31P261180 |
| 367 | 23044224 | WALTER R ROGERS | 2771 HIGHLAND PARK DR | MURFREESBORO | TN | 40129-2304 | WVWPD63B72P084064 |
| 368 | 23793217 | JANET L MCLAUGHLIN | 1613 E CRYSTAL DR | LA GRANGE | KY | 95603-6285 | WVWED63B21M132456 |
| 369 | 31690556 | ERICA R HOLLEY | 7580 BRANCH-WOOD WAY | SACRAMENTO | CA | 59001-6937 | WALLC69E45A087844 |
| 370 | 37695668 | JOAN L MATULEVICH | 139 E BLUEGRASS DR | KALISPELL | MT | 28741-0912 | 3VWCK21C52M420687 |
| 371 | 28936844 | DEBORAH R KNIGHT | PO BOX 12 | BLJGRMTN | NC | 75158-0022 | 3VWSK69M64M005670 |
| 372 | 34686826 | DORI A MEYERS | 628 MUND RD | SAINT HELENA | CA | 94574-9731 | 3VWRK69M63M023524 |
| 373 | 61935631 | PHILIP N HOOD | 2601 6TH ST | GREELEY | CO | 80634-3350 | WVWEH63B11E033530 |
| 374 | 26717203 | RACHEL F AMES | 17668 610TH ST | SOURY MTN | CO | 59927-7964 | 3VWSK69M65M260951 |
| 375 | 60851891 | JOSEPHINE C MALTESE | PO BOX 24 | BOULDER CENTER | CO | 88521-3763 | WVWSK69M62M005951 |
| 376 | 11312611 | NANCY A MONTARELLO | 16 ELWARD RD | TROY | NY | 12180-8468 | 3VWSK69M81M024309 |
| 377 | 50000906 | MICHAEL S HURLEY JR | 4250 W 16TH ST UNIT 14 | SOCIRY MTN | CA | 97702-9306 | WVWMA63B4YE822879 |
| 378 | 40338083 | SARITA HOVENMANN | 7410 AOD DR | BEND | OR | 97702-9306 | WVWMA63B9YN177822 |
| 379 | 35562769 | KEVIN S BRACK | 838 ENCLAVE CIR APT 304 | FALLS CHURCH | VA | 22042-3902 | 3VWDD21CXYM404021 |
| 380 | 22199027 | MCCALL K BRYANT | 428 ENGLEWOOD LEE | DENVER | CO | 47989 | WVWPD73B00P292086 |
| 381 | 16236174 | JOHN MCGRISS | 11324 SR RD S # 47 | COSTA MESA | IN | 55078-1312 | 3VWTK71K78M245348 |
| 382 | 37569266 | ERIN R GROSS | W45X7 CTH C | WAVELAND | IN | 92626-8294 | 3VWCK31C44M422558 |
| 383 | 38745871 | ADRIENNE LL ANGELO | 1913 E 122RD ST | INVER GROVE | OH | 44106-1940 | 3VWTH60M03M077365 |
| 384 | 15124173 | CARLOS A MARGARIA | 29630 29TH ST W | CLEVELAND | MN | 55538-2138 | 9BWDC61J614011918 |
| 385 | 61782382 | RICHARD C SUTER | 33901 LOUISIANA AVE S APT 211 | ZIMMERMAN | MN | 55426-4729 | WAUL T68E02A307071 |
| 386 | 28480816 | DENNIS J MCLENNMEN | 6081 S WILLOW CREEK LOOP | MINNEAPOLIS | MN | 55426-4729 | WAUBA3A8X1N123402 |
| 387 | 28980790 | WALTER N SPENCER | 1520 PARK LN | PASADENA | OR | 97702-9306 | 3VWTK71C92M422857 |
| 388 | 24274777 | WALTER J SPENCER | 2008 QUAIL COVE DR | NEILLSVILLE | MD | 21122-4724 | 3VWCK31C92M422857 |
| 389 | 54607007 | THADDEUS MUSIUS | 501 THEODORE WIRTH PKWY APT 112 | KALAMAZOO | WI | 54456 | WVWKG63B04P165243 |
| 390 | 28689982 | THADDEUS WELLIGUS | 16 PARK AVE | GOLDEN VALLEY | MI | 49009-1888 | WVWPD63B3P185243 |
| 391 | 28719049 | KAREN S SULLIVAN | 2172 SW PARK PL UNIT B | NORWOOD | OR | 55422-5639 | 3VWCK31C75M04688 |
| 392 | 6173615 | ELIZABETH J GARCIA | 5324 WILLOW CT | PORTLAND | PA | 19074-1013 | 3VWTK31C75M04688 |
| 393 | 61780748 | ROBERT GOODMAN | 11212 BUSHWACK PASS | CASTLE ROCK | OR | 97205-1711 | 3VWCB21CX1M455861 |
| 394 | 61090204 | ANGELA HICKS | 8911 15RD ST APT 3H | SAN ANTONIO | CO | 80104-8915 | 3VWSV31C5XM418882 |
| 395 | 36109203 | VIRGINIA P FORTE | 18 ANDOVER CT | JAMAICA | TX | 11432-5932 | WVWMR69M12M074269 |
| 396 | 26185315 | BETSY Y BARBERA | 2217 S 252ND PL | RED BANK | NY | 07701-5409 | WVWDB9585XME111067 |
| 397 | 20279592 | ARTHUR P REYNOLDS | 164 ELGEWOOD FARM RD | SEATTLE | WA | 98198-9083 | WVWVD2B3YE720376 |
| 398 | 63409772 | RUTH COVINGTON | 8 CATLIN DR | WAKEFIELD | RI | 02879-3948 | 3VWSC29M9XM080789 |
| 399 | 51128877 | DENNIS ON D DOLATO | 11126 DUNNING ST | WALLINGFORD | CT | 06492-2508 | WVWPD63B13P438066 |
| 400 | 27328977 | LYMAN I GREGORY III | PO BOX 27082 | SANTA FE SPCGS | CA | 90670-3550 | WVWSR68115VW054893 |
| 401 | 39920449 | DANIEL J FELICE | 34 MADELINE AVE | SALT LAKE CITY | UT | 84127-0062 | WVWSR68J75VW054893 |
| 402 | 58074152 | SCOTT E WELLS | 102 PERRY AVE | ASHEVILLE | NC | 28806-1611 | 3VWRL71K19M079743 |
| 403 | 11904267 | BRENT M WIEST | 439 INVERNESS TRL | AUBURNDALE | FL | 33823-2325 | 3VWCB21C71M436343 |
| 404 | 58074152 | RICHARD L BRUCKER | 1202 S NOYES BLVD | N SIOUX CITY | SD | 57049-5244 | WALLC69E84A190472 |
| 405 | 27328977 | — | 34 INVERNESS TRL | SAINT JOSEPH | MO | 64507-1740 | 3VWDD21C82M404798 |
| 406 | 22536047 | JOHN J MARRONE | 4104 CLUBHOUSE DR | SOMIS | CA | 93096-9708 | WAUEH24B9YN017459 |
| 407 | 22536047 | RICHARD L BRUCKER | 1025 DORCHESTER LN | HARLEYSVILLE | PA | 19438-1955 | WVWPD63B03P038486 |
| 408 | 22536047 | JOHN J MARRONE | 1025 DORCHESTER LN | HARLEYSVILLE | PA | 19438-1955 | WVWPD63B03P038486 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 409 | 17321402 | JOSEPH V KRICEK | 960 S LAKEWOOD TER APT B | PORT ORANGE | FL | 32127-8920 | WVWAC63B11P016129 |
| 410 | 38874816 | JOAQUIN S RIBEIRO | 1803 WACHUSETT ST | BATH | MA | 01522-1317 | 9BWGH9FL1T1405777 |
| 411 | 24918077 | PHILIP KULP | 325 SPY GLASS HILL RD | JEFFERSON | PA | 18014-1631 | WVWRH63B02P137837 |
| 412 | 30910563 | ROSALIE STRENG | 9050 DELPHIA AVE | DES PLAINES | IL | 60016-5158 | 3VWSB69M62M153864 |
| 414 | 24744355 | GLADYS SOLOMON | 312 N ATLANTA ST | METAIRIE | LA | 70003-6902 | WVWPH63B31P1938902 |
| 415 | 19398260 | MICHELLE G DESLOGE | 4550 CHERRY CREEK SOUTH DR APT 1200 | DENVER | CO | 80246-1543 | WVWMA63B1AE453720 |
| 416 | 45037122 | MARILYN B NORCROSS | 210 FOWLE HILL RD | WISCASSET | ME | 04578-4234 | WVWNB63B1XE025503 |
| 417 | 21039522 | OSWALD H TIMS | 3101 SW 34TH AVE STE 905 | OCALA | FL | 34474-4432 | WVWMC63B5XE471598 |
| 418 | 38653189 | ROGER D ENDER | 3804 WESTRIDGE FARM LN | CLEMMONS | NC | 27012-8668 | 9BWDH61J834072887 |
| 419 | 27942567 | NOAH FLUECKIGER | 9910 W SIGNAL BUTTE CIR | SUN CITY | AZ | 85373-1144 | 9BWGK6L1834065544 |
| 420 | 38833151 | BIG ISLAND FCU | 66 LONO ST | HILO | HI | 96720-4144 | 3VWCD51C94M44123 |
| 421 | 35947233 | COURTNEY A WILLIAMS | 3400 EDLOE ST APT 1522 | HOUSTON | TX | 77027-6517 | 3VWSK69M3XM031856 |
| 422 | 19606316 | LEZLEE D CASTREAP | 350 E CROFT CIR | SPARTANBURG | SC | 29302-3116 | WVWMA63B43B431068 |
| 423 | 62528363 | JEANNINE L CHAREST | 20 STARLIGHT DR | GREENCASTLE | PA | 17225-1700 | WAUBFAFR8XN042434 |
| 424 | 38028199 | MICHAEL C AMAN | 514 CLEVELAND ST # 8 | RALEIGH | NC | 27605-1531 | 9BWDB61J004030715 |
| 425 | 21254000 | VANESSA C MALINA | 7461 ZANZUK COURT | PASADENA | CA | 91107-5364 | 3VWSB69M3XM883380 |
| 426 | 30720855 | MATTHEW C SCHEURICH | 3563A CHAUNCEY COURT E DR | ANNANDALE | VA | 22003 | WVWMC63B69E372194 |
| 427 | 55349346 | RICHARD L KNOBLAUCH | 9661 FRINGE TREE RD | LAFAYETTE | IN | 47906-1901 | WVWSB61K32M192233 |
| 428 | 63445435 | DUSTI DALLING | 2350 N YAVAPA ST | PRESCOTT | AZ | 86303 | WVWRH63B04E003550 |
| 429 | 43373418 | TAMARA L LEWIS-HOWES | 10886 MILLER DR | GALESBURG | MI | 49053-9607 | 3VWSF71K65M61050 |
| 430 | 61011373 | MORGAN M LANGLOIS | 1241 SAINT FRANCIS RD | SANTA ROSA | CA | 95404-4316 | 3VWSK69M91M44517 |
| 431 | 25043549 | TRANG T LUONG | 17040 HAMPTON TRACE RD | HUNTERSVILLE | NC | 28070-6451 | WVWJK63B2P111904 |
| 432 | 27480359 | LAUREL J LAFRANCIS | 7006 STILLMEADOW DR | CHARLOTTE | NC | 28277-8139 | 3VWSC21CX2M451753 |
| 433 | 17107440 | MELIH O PERACHIO | 299 1/2 WABASH AVE | WEST UNION | SC | 29372-2749 | WVWMD23098M766744 |
| 434 | 38349316 | JENNIFER D ENSMINGER | 345 CAMEO LN | BIRMINGHAM | AL | 35226-1444 | WVWCE63B44X818817 |
| 435 | 47447165 | JEFFREY G ESTES | PO BOX 401 | JACKSON | WY | 83002-0401 | 3VWLC29L02M044837 |
| 436 | 15639134 | PATRICIA PERISSE | KPCOMM | SAVANNAH | GA | 31405-5487 | WVWHB35E3E410833 |
| 437 | 45701744 | JILL A ESQUEDA | 346 OXFORD DR | SANTA CLARA | CA | 95051-0548 | WVWDG71K56M613321 |
| 438 | 16352064 | MEI Y WONG | 4528 BILLINGS CIR | BANCROFT | MI | 48214-4108 | WVWDE63A9YD054894 |
| 439 | 16036123 | JOSEPH M WANSERSKI | 8024 COUNTY ROAD JJ | WASHINGTON | WI | 54921-9560 | WVWCM21K10W606043 |
| 440 | 18757324 | PAUL J BAUERMEISTER | 7759 EASTLAND OAKS DR | HONOLULU | HI | 63096-0151 | 9BWGB63P6P1955720 |
| 441 | 82250209 | RAYMOND SHYMSKE | 1484 HINER AVE APT 11 | ASHLAND | OH | 44805-3564 | WVWCB82V42X23645 |
| 442 | 27676701 | SANDRA STRICKLAND | 3406 HIGHWAY 389 | LEXINGTON | MS | 39755-9843 | 3VWSJ71K76M709073 |
| 443 | 48442909 | RACHEL N FORD | 9140 LAKE CHASE ISLAND WAY | TAMPA | FL | 33626-1384 | 3VWSD71K08M709173 |
| 444 | 73145988 | SHARON L BERTHIAUME | 1096 REPONEN RD | CLOQUET | MN | 55720-3384 | WVWBB3D3VA054573 |
| 445 | 26026343 | SHENA D VANLANDUYT | 653 NW NELSON CT | PRINEVILLE | OR | 97754-9402 | WVWPH63B8YE391590 |
| 446 | 21325267 | INGEBORG B KAREN-HAYGOOD | 2831 S GRANITE ST | GILBERT | AZ | 85296-5324 | WVWUB63B1AP000170 |
| 447 | 13618698 | OLGA SINNETT | 1705 16TH LN NE UNIT 306 | ISSAQUAH | WA | 98029-7692 | WVWCA63B54E404775 |
| 448 | 20466693 | CLINTON J KINZEL | 18041 LINDEN AVE N APT 8 | SEATTLE | WA | 98133-3698 | WVWUD23B2VA217762 |
| 449 | 35700944 | GERALD N RICHMOND | PO BOX 66 | MAGALIA | CA | 95954-0066 | 3VWSK69M63M404024 |
| 450 | 25087796 | JOHN D GAYDOWSKI | 11800 STANWOOD DR | LOS ANGELES | CA | 90049-4129 | WVWRH63B31E139457 |
| 455 | 9037571 | ERIC M HUISKENS | PO BOX 521 | FT WASHINGTON | MD | 20744-0521 | WAUDC68D11A172723 |
| 456 | 14644689 | BRENDA J COSBY | 8326 BELLA VISTA TER | FT TUXEN RIV | PA | 19063-4214 | WAUJC68D9A036559 |
| 457 | 3469437 | ANNE BRADLEY | 11 PRICES LN | MEDIA | PA | 19063-4214 | WVWSK69M3XM150088 |
| 458 | 35222274 | STACEY L MOORE | 1382C N 195TH ST | BENNINGTON | NE | 68007-5302 | 3VWRL71K03M035006 |
| 459 | 51148096 | LISA HANKS | 20 BRASSY CREEK LN | FRANKLIN | NC | 28734-7639 | 3VWRL71K03M035006 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 460 | 21908217 | FRANK B RYLAND | 4620 N PARK AVE APT 402W | CHEVY CHASE | MD | 20815-4581 | 3VWTG69MX1M152347 |
| 461 | 43265947 | CHRISTINA D LEIBY | 541 BEVERLY DR | ALLENTOWN | PA | 18104-4402 | WVWPD23B0VE193521 |
| 462 | 34295526 | JAMES W WHITTEN | 1710 ALLISON PL | NASHVILLE | TN | 37203-5502 | 3VWCS29B3B64E310438 |
| 463 | 31477505 | DEBORA C PORUBAN | 38259 DETROIT RD | AVON | OH | 44011-2159 | 3VWSD29M71M055135 |
| 464 | 293978 | SPECIALTY COATINGS INC | 939 LEHIGH AVE | UNION | NJ | 07083-7632 | WAUML44EX5N007311 |
| 465 | 7258398 | MARYANN GOTTDENKER | 285 COVENTRY CT | RAMSEY | NJ | 07446-1271 | WAUBB2BDXWA166130 |
| 466 | 8281418 | MARY A GIBSON | 3465 EDGEWOOD DR NW | CLEVELAND | TN | 37312-4441 | WAUBC68BDVA001301 |
| 467 | 2210285 | KIMBERLY A KLAVON | 415 TOWNSEND DR | PERKASIE | PA | 18944-4411 | WAUDH68D91A148393 |
| 468 | 46417893 | CONSTANCE F DONOVAN | 151 W WING ST APT 408 | ARLINGTON HTS | IL | 60005-5814 | WAUDF78E58A029158 |
| 469 | 28485376 | CAROL A BEICHLER | 538 N 4TH ST APT 1 | BELLWOOD | PA | 16617-1817 | 3VWCK21C83M412229 |
| 470 | 62643172 | BERNADETTE PETZINGER | 140 TOWNLINE RD | DELHI | NY | 13753 | 9BWGK61J93A072454 |
| 471 | 58430507 | FLORENCE L BEWLAY | 4311 VALENCIA DR | PASCO | WA | 99301-8199 | 3VWRW31C16M410115 |
| 472 | 63445442 | MATATA WASHINGTON | 88 ADELPHI ST | BROOKLYN | NY | 11205 | |
| 473 | 37538170 | JAVIER ORTIZ | 7257 MARCY ST APT 2 | NORFOLK | VA | 23505-4959 | 3VWTG69MXM152347 |
| 474 | 212915 | DOROTHY J FERRACCIO | 604 PATRICIA WAY | LEECHBURG | PA | 15656-9678 | WAUML44E44M009204 |
| 475 | 30881776 | JUANA F GUERRA-DEGUERRA | 1802 ROBINSON DR | NORTH AUGUSTA | SC | 29841-2238 | 3VWSB69M31M100311 |
| 476 | 11068617 | ELEANOR W HYLAND | 9111 MAIN RD | W BLOOMFIELD | MI | | WAUED26D3XA225144 |
| 477 | 21371998 | JOANNE K FUJITA-OSHIRO | 1618 MAKAMA ST | PEARL CITY | HI | 96782-2024 | WVWNN63B3XX417984 |
| 478 | 35527052 | CHARLES D SEIDELL | 53267 SOPHIA DR | UTICA | MI | 48316-2447 | 3VWSB69M34M111617 |
| 479 | 36148929 | DENISE NYKAMP | 5719 WARNER ST | ALLENDALE | MI | 49401-9541 | 3VWSP69M32M057836 |
| 480 | 17702645 | WOLFGANG I KELL | 14001 SILKWOOD DR | HASLET | TX | 76052-2088 | 3VWCD21C43M428668 |
| 481 | 42690436 | NANCY A HERNANDEZ | 514 HADLEY ST APT C | FOUNTAIN | CO | 80817-3166 | WVWPD63B23P447608 |
| 482 | 27716137 | VANCE G GAINER | 3157 N RAINBOW BLVD # 250 | LAS VEGAS | NV | 89108-4578 | 3VWCD21C43M428669 |
| 483 | 7294267 | RODOLFO LLOBET | 4300 GREEN GLADE RD | PHOENIX | MD | 21131-1704 | WAUBB68D0VA074476 |
| 484 | 60988811 | SYLVIE A LAVOIE | 6834 ARECA BLVD | SARASOTA | FL | 34241-1704 | 3VWSK69M85M020041 |
| 485 | 33617633 | SANDRA I LANGFORD | 1897 LAUREL WOOD CT | THOUSAND OAKS | CA | 91362-1206 | 3VWSG29M11M011333 |
| 486 | 18572209 | LISA D HENRY | 2289 SANTA ANA AVE # B | COSTA MESA | CA | 92627-1834 | 3VWSG29M17P212922 |
| 487 | 5803486 | ANTOINETTE CANGELOSI | 514 KINGFISHER DR | SUGAR LAND | TX | 77478-4705 | WAUAC48H25K003844 |
| 488 | 17322959 | BRENDA M CYR | 1258 HOMER CITY WAY | POOLER | GA | 31322-3320 | 3VWSB69M31P017300 |
| 489 | 37485924 | WILMA W ETTER | 1964 STONEHENGE DR | LAFAYETTE | CO | 80026-9116 | 3VWTG69M8IM205241 |
| 490 | 47595255 | CLARITZA GORBEA-ALONSO | 1283 CARR 19 TORRE SUR APT 5G | GUAYNABO | PR | 966 | 3VWCT71K2XM633088 |
| 491 | 14402494 | FLORENCE C WAGNER | 14 MANDALAY RD | SPRINGFIELD | MA | 01118-2025 | WAUH49AY1N115670 |
| 492 | 23982512 | JENNIFER J SMITH | 681 TIMBER BAY LN | BEAUMONT | CA | 92223-7093 | WVWPD63B48P283556 |
| 493 | 7807893 | FREDERICK C KEMMERLEY | 1305 VALLEY DR | WEST CHESTER | PA | 19382-8497 | WAUC62B0AA303316 |
| 494 | 35000502 | JULIE A BELL | PO BOX 57 | PARKER FORD | PA | 19457-0057 | 3VWSK69M61M004915 |
| 495 | 4271956 | GORDON K ROTH | 3904 FOX POINTE CT | GLEN MILLS | PA | 19342-8140 | WVWPD23B5YP348973 |
| 496 | 13788780 | SUSAN V LARY | 1347 PHEASANT VALLEY ST | IOWA CITY | IA | 52246-8852 | WAUDE73A3E093015 |
| 497 | 28324690 | ANGELA M HALL | 3432 S WAKEFIELD ST APT A1 | ARLINGTON | VA | 22206-1727 | 3VWCK21C63M040951 |
| 498 | 42094562 | TUDOR M MOLDOVEANU | 227 S PARK DR APT D4 | WOODBRIDGE | VA | 07095-1940 | WVWSB63B7XE155158 |
| 499 | 40059181 | ERWIN D ROTTAU | 2607 NW 15TH ST | CAPE CORAL | FL | 33933-4862 | WVWSP61LX2V368426 |
| 500 | 35674450 | HENRY G SAATI | 17530 SANTA MONICA CIR | FOUNTAIN VLY | CA | 92708-4327 | 3VWSK69M82M172116 |
| 501 | 3760015 | SIMONE M KATZ | 3769 DAFFORD PL | SANTA ROSA | CA | 95404-7657 | WAULC68E43A219868 |
| 502 | 11185437 | THOMAS E FRIEND | 902 BEAUMONT CT | CANTON | GA | 30114-8186 | WAUJED5A48N068235 |
| 503 | 51371814 | VERONICA G RODRIGUEZ | 8376 RYGATE AVE | LAS VEGAS | NV | 89178-3840 | 3VWRM71K28M091296 |
| 504 | 56972702 | MARIA E YUSON | 1246 BROAD ST APT 3D | BLOOMFIELD | NJ | 07003-3051 | 3VWCC21C23M442427 |
| 505 | 16256316 | JESSICA L SHERIFF | 1448 AIRPORT RD | ELYSBURG | PA | 17824-7000 | 3VWDF1K45M613247 |
| 506 | 17422819 | BETTY J BROWN | PO BOX 485 | SHELBINA | MO | 63468-0485 | WVWAA63B41P026007 |
| 507 | 16893412 | MARY NEMETH | 3446 COLONY CT | MISHAWAKA | IN | 46545-3161 | 3VWSF71K95M626714 |
| 508 | 41148808 | THOMAS E BLAIR | 2953 N 700 E | LEHI | UT | 84043-2807 | WVWMA63B1XE498731 |
| 509 | 18002362 | KIARA M CABRERA | 458 UNION AVE APT 1 | PROVIDENCE | RI | 02909-4843 | WVWBH63B87FP016397 |
| 510 | 29122165 | CARRIE WILSON | 1421 SE 13TH ST | MOORE | OK | 73160-8044 | 3VWCS21C61M418182 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 511 | 13244491 | REBECCA LEAR | 9804 WILKINS WAY | PLANO | TX | 75025-5820 | WAULC68E14A235379 |
| 512 | 22648235 | CELESTE M ORLINS | 8094 PELICAN HARBOUR DR | LAKE WORTH | FL | 33467-6843 | WVWPD63B22P174746 |
| 513 | 16918142 | JENNIFER J GRALEY | 1098 HOLLY BERRY LN | CHARLESTON | WV | 25309-1722 | 3VWST1K35M809999 |
| 514 | 47958680 | IVAN A GRUALVA | 11590 SW 118TH ST | MIAMI | FL | 33186-5110 | 3VWEF71K37M161754 |
| 515 | 11387442 | ROSE L BLOOM | 35 DRAKE LN | SCARBOROUGH | ME | 04074-7474 | WAUED64B41N159596 |
| 516 | 32445213 | JOHN W PIEROTTI | 11 ROSEHILL AVE | SMETHPORT | PA | 16743-1511 | 3VWSE69M34M085802 |
| 517 | 33235996 | ERIN J LUNSFORD | 401 N HOUSTON ST | GRAND SALINE | TX | 75140-1613 | 3VWSK69M6WM027439 |
| 518 | 45076275 | STEFAN C BERTOG | 4932 PENN AVE S # SO | MINNEAPOLIS | MN | 55419-5261 | WVWVH63S4M085602 |
| 519 | 37566668 | MELANIE S WILDEN | 3824 CHAPELS ROYAL ST | LAUGHLIN | NV | 89029-1178 | 3VWSK69M8WM166594 |
| 520 | 25107920 | JEANNIE K CAREY | 299 E HIGHLAND AVE | ATLANTIC HLDS | NJ | 07716-1727 | WVWHH63S2PU79606 |
| 521 | 16911226 | MARTHA VAZQUEZ | 3854 S YOSEMITE ST | DENVER | CO | 80237-1925 | WAULD64B11N163244 |
| 522 | 35306191 | JANET E BOND | PO BOX 1210 | OCEAN GATE | NJ | 08740-1210 | 3VWSK69M72M050726 |
| 523 | 26077671 | PAULINE MCAULEY | 92 MARSHALL CONCOURSE | KEYPORT | NJ | 07735-5828 | 3VWCK2TC21M470196 |
| 524 | 33442617 | MICHELLE E TANNAR | 2826 FIRENZE CT | YUBA CITY | CA | 95993-9135 | 3VWSE69M2KM060792 |
| 525 | 77252605 | LAWRENCE E IDALY | 409 BRIARWOOD CT | ROCKY HILL | CT | 06067-3823 | WVWSB61L01VW334885 |
| 526 | 30670434 | LAMIE GRIFFITH | 1209 RIVERSIDE CT | ALLEN | TX | 75013-3660 | WVWNA62S3YP154714 |
| 527 | 16683376 | EVANGELINE BLANCO | 1301 GLENDALE DR | BEEVILLE | TX | 78102-4263 | WVWNA62S3YP154714 |
| 528 | 27420894 | MARY E HIGGINS | 3451 HOMECROFT DR | COLUMBUS | OH | 43224-5232 | 3VWCB21C82M455543 |
| 529 | 47691377 | SANDRA L LAMOTHE | 338 DERRER RD | COLUMBUS | OH | 43204-1508 | WAUDT68E94A208693 |
| 530 | 38354632 | LISA M SPANGLER | 208 RANDALL AVE | VACAVILLE | CA | 95687-6229 | 3BWDF11J75403 1065 |
| 531 | 29206848 | STEVEN A MINCH | 5862 N 83RD ST | SCOTTSDALE | AZ | 85250-2037 | 3VWCD21C11M418606 |
| 532 | 4468790 | MAURICE R PATRICK | 3027 N DRYDEN PL | ARLINGTON HTS | IL | 60004-1603 | WAULT68E94A208693 |
| 533 | 4797302 | KUNAAL KHANNA | 909 W WASHINGTON BLVD APT 514 | CHICAGO | IL | 60607-2233 | WAUJT68E94A286393 |
| 534 | 3921807 | MARTHA A ELDER | 909 W WASHINGTON BLVD APT 514 | CHICAGO | IL | 60607-2234 | 3VWRF71K96M061501 |
| 535 | 51674571 | MARK H HALLAN | 28116 NORWAY RDG | PEQUOT LAKES | MN | 56472-2334 | 3VWRF71K29M096015 |
| 536 | 21515545 | TODD W WEVER | PO BOX 338 | COLLEGEDALE | TN | 37315-0338 | 3VWRL71K08M062536 |
| 537 | 27626539 | MYRINNH MAI | 5124 N KILDARE AVE | CHICAGO | IL | 60630-2607 | 3VWCD21C82M434130 |
| 538 | 12180134 | PETER DRESEL | 201 SCOTIA LN | NOVATO | CA | 94947-4066 | 3VWCD21C81M405289 |
| 539 | 29047956 | ANDREA H MULZER | PO BOX 365 | SANTA CLAUS | IN | 47579-0365 | 3VWSE29M01M412450 |
| 540 | 21872280 | ROBERT T COBURN | 222 SPRUCE ST | CANONSBURG | PA | 15317-1185 | WVWDB63B5E077 |
| 541 | 8343482 | DANIEL C KASANE | 119 STONEGATE DR | ERIE | PA | 16505-5807 | WAULC68E37A066637 |
| 542 | 26949084 | PENNY T LANDIS | 880 POPE DR | ERIE | CO | 80516-8633 | WAUJT68E47A172052 |
| 543 | 51687017 | DAVID DONALDSON | 3323 ALTAMONT RD S | BIRMINGHAM | AL | 35205-2199 | 3VWRM71K78M197063 |
| 544 | 5793273 | MICHAEL J COPPOLA | 3214 AVALON HAVEN DR | NORTH HAVEN | CT | 06473-1642 | WAUAC48H14K021517 |
| 545 | 31932769 | BENJAMIN S MENDOZA | 291 RONALD DR | GREENCASTLE | PA | 17225-1316 | 3VWSE69M0XM112450 |
| 546 | 2514018 | JANET F CURY | 2442 STEEPLECHASE DR | MACUNGIE | PA | 18062-8580 | 3VWSK69M3WM005860 |
| 547 | 22565075 | GLENN L SOMMER | 4301 E EISENMARK RD | WILLCOX | AZ | 85643-4549 | WVWPD63B15E451238 |
| 548 | 51258863 | RICKY L SOMMER | 2258 N IRVINE ST | CORNELIUS | OR | 97113-7955 | WAURL71K9XM092315 |
| 549 | 11147568 | PETER VANG | 19824 NE WASCO ST | PORTLAND | OR | 97230-5491 | WAUED28DXXA319842 |
| 550 | 56903369 | THIERRY E DEFRENNES | 124 N CLARK DR APT 303 | BEVERLY HILLS | CA | 90211-1733 | 3VWCT21C02M440491 |
| 551 | 29245918 | EMILIE R RIEBER | 46 2ND ST | MANCHESTER TW | NJ | 08759-5640 | 3VWCT1C91M405438 |
| 552 | 34710029 | ANDREA A CARDILLO | 1 MIDLAND GDNS APT 5C | BRONXVILLE | NY | 10708-4733 | 3VWSK69M3XM162000 |
| 553 | 33376660 | LAURA N HALFORD | 422 W JEFFERSON AVE | STERLING | KS | 67579-1434 | 3VWSE69M7M018661 |
| 554 | 33450896 | KYLIE HERSEL | 3421 32ND ST S APT 305 | FARGO | ND | 58104-8889 | 3VWSK69M2M019872 |
| 555 | 20468630 | PAUL J BOBURKA | 13616 CHEVY CHASE LN | CHANTILLY | VA | 20151-3378 | WAUDD68D3YA119046 |
| 556 | 41691465 | RODERICK J HOUSTON | 9 COPLEY CT | ANNAPOLIS | MD | 21403-1519 | WVWPD63B27E430969 |
| 557 | 22073992 | SUSAN C DUXBURY | 5428 N STRADA DE RUBINO | TUCSON | AZ | 85750-6061 | WVWDB23B9FYB4472 |
| 558 | 30214620 | NASTACIA K TAYLOR | 4143 HAVERHILL RD N APT 1617 | WEST PALM BCH | FL | 33417-7414 | WAUED28D13N142260 |
| 559 | 11465782 | AMANDA R BEBUS | 5250 ANNAPOLIS LN N | MINNEAPOLIS | MN | 55446-1146 | WAUED64B41N163203 |
| 560 | 51697764 | SCOTT M LAAKE | 5617 W VON AVE UNIT B | MONEE | IL | 60449-7017 | 3VWRM71K79M092203 |
| 561 | 34634110 | LAURA P CAMPOS | 1334 STROVEN LN | SANTA ROSA | CA | 95407-7443 | 3VWSK69M32M142819 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Addrss | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 562 | 35268055 | BRUCE F APPLEMAN | 662 MOORESTOWN DR | BATH | PA | 18014-8711 | 3VWSK69M71M101429 |
| 563 | 49039443 | HUBERT BISSOT | 333 S REXFORD DR APT 7 | BEVERLY HILLS | CA | 90212-4651 | WVWCS71K07W193807 |
| 564 | 25464337 | SAMUEL W HENDERSON | 9672 GREYTHORNE WAY | MONTGOMERY | AL | 36117-8830 | WVWPH63B84P142819 |
| 565 | 2383057 | BARBARA WILLIAMS | 1019 SE 4TH PL | CAPE CORAL | FL | 33990-1521 | WAUED24B5YN086273 |
| 566 | 6351717 | FREDERICK L SCHWOERKE | 1160 MONO CT | SEASIDE | CA | 93955-5910 | WAUTB24B2XN032312 |
| 567 | 16107441 | WILLIAM ROWE | RR 2 BOX 1 | BETHANY | IL | 61914-9601 | WAUZL64B91N051656 |
| 568 | 3433003 | CHRISTOPHER MATHES | 4919 S GALVEZ ST | NEW ORLEANS | LA | 70125-4854 | WAUJT68E42A165845 |
| 569 | 38572470 | TRENT A VAVRA | 3304 BARRETT PL | WICHITA FALLS | TX | 76308-1805 | 9BWGB61J924058128 |
| 570 | 37036317 | DOUGLAS A VAVRA | 3304 BARRETT PL | WICHITA FALLS | TX | 76308-1805 | 3VWSK69M11M033398 |
| 571 | 27923160 | GAIL J YEXLEY | 8430 SW CURRY DR UNIT D | WILSONVILLE | OR | 97070-5403 | 3VWCD31C54M411549 |
| 572 | 27050316 | JOHNNY K SHI | 15314 5TH AVE NE | SEATTLE | WA | 98155-6824 | WVWHK63B2XZE133059 |
| 573 | 33398462 | DAVID A AMMERMAN | PO BOX 303 | CUTTEN | CA | 95534-0303 | 3VWSB69M43M033379 |
| 574 | 29723423 | CAROLINA E MADRIZ | 10325 NW 42ND DR | POMPANO BEACH | FL | 33065-1568 | 3VWED21C21M471566 |
| 575 | 24762397 | BARBARA F PLINER | 389 BAY LAUREL LN | LANSDALE | PA | 19446-1114 | WVWPH63B41P202534 |
| 576 | 22944817 | CHERIE L WOOD | 8301 BUCK RIDGE TRL | ST PETERSBURG | FL | 33711-5132 | WAUAC48H99K0414405 |
| 577 | 42710806 | KENNETH F MOSER | 118 PR 785 | BRADY | TX | 76825 | WVWDB24B40P050078 |
| 578 | 23279100 | CHRISTINAL HANER | 405 6TH AVE | SAN FRANCISCO | CA | 94118-3046 | WVWPD63B35E112431 |
| 579 | 11852254 | TOUCHETTE REV TR TOUCHETTE ALFRED | PO BOX 158 | KENWOOD | CA | 95452-0158 | WAUEH24B45N036016 |
| 580 | 2554228 | MELANI C KODIKIAN | 16 LN R BROAD ST | LIVONIA | MI | 48152-3253 | WVWNA63BXXE388589 |
| 581 | 59183311 | DEBORAH L ENGEL | 23 LINCOLN AVE S | WAYNESBORO | VA | 22986-1784 | 3VWEF71K67M188953 |
| 582 | 41354490 | PAMELA M FARBUR | 2090 BUCHERT RD | POTTSTOWN | PA | 19464-3010 | WVWNA63B7XE246037 |
| 583 | 12892323 | DOUGLAS M CARTER | 2825 WINDY HILL RD SE APT 3305 | MARIETTA | GA | 30067-6113 | WAUJC68E84A121483 |
| 584 | 13267964 | LINDORA GRAY | 2 HULL DR | HAMPTON | VA | 23661-1214 | WAULC68E22A151259 |
| 585 | 47911741 | ROBERT E BROOKE | 1019 PENDLETON DR | GREENFIELD | NH | 03241-4022 | WVWND22B1YE257002 |
| 586 | 20365585 | SANDRA L STEFANSKI | 18349 FARMINGTON RD | LIVONIA | MI | 48154-4740 | 3VWSP69M6M793979 |
| 587 | 24231077 | DONALD T BRAND | 8897 BASELINE RD | LAFAYETTE | CO | 80026-8941 | 9BWGB61J724052956 |
| 588 | 18093064 | SEBASTIAN E RAIMUNDO | 5708 177TH RD FL 2 | WHITESTONE | NY | 11357-3158 | WVWCR71K46W154809 |
| 589 | 31006664 | RAYMOND P DOSCH | 5706 SOUTHVIEW CT | CITRUS HTS | CA | 95610-7447 | 3VWSD69MX1M132653 |
| 590 | 25810967 | ELWOOD H STADE | 5620 S TIMBER | SPRINGFIELD | MO | 65804-7718 | WVWTH63B43P045427 |
| 591 | 38248689 | JONATHAN M REDFOX | 280 W RENNER RD APT 3612 | RICHARDSON | TX | 75080-1338 | 9BWDE61J634042471 |
| 592 | 27692288 | YVONNE V CHAVEZ | 35836 CALLE SONOMA | CATHEDRAL CITY | CA | 92234-7926 | 3VWCD31C33M441559 |
| 593 | 938239 | PHILIP C WILLIAMS | 311 DARTMOUTH AVE | SAN CARLOS | CA | 94070-1701 | WAUSA24B1VN135722 |
| 594 | 18280639 | EFRAIN NAVARRETE | 18728 SW 47TH ST | HOLLYWOOD | FL | 33029-6219 | WVWYV71K6VW011872 |
| 595 | 21781827 | FAY DESCOTEAUX | 1305 FOREST RD | GREENFIELD | NH | 03047-4635 | WVWND22B1YE257002 |
| 596 | 61391451 | SAMUEL F COLE | 5865 YOUNGBERG RD | NEWMUCCA | NH | 89445-4740 | 3VWSP69M6M793979 |
| 597 | 38610721 | DEBORAH BECK | 4247 S HIMALAYA WAY | AURORA | CO | 80013-8941 | 9BWGB61J724052956 |
| 598 | 63445466 | MATTHEW MITCHELL | 1 TRADEWINDS AVE | BARNEGAT | NJ | 08005 | 3VWSK69M83M016201 |
| 599 | 35518747 | ERIKA THOMAS | PO BOX 9854 | DOTHAN | AL | 36304-1954 | 3VWSK69M83M016201 |
| 600 | 49762433 | VELA M FISHER | 6391 SHIELDS DR | HUNTINGTN BCH | CA | 92647-4243 | 3VWDC21C21M466407 |
| 601 | 91787 | JULIE L ZIMMERMAN | 511 ECHO LN | COLORADO SPGS | CO | 80904-2059 | WAUCL44D53N001821 |
| 602 | 20132149 | PETER L JACKSON | 7401 E MORELAND RD | ANNANDALE | VA | 22003 | WVWMA63BXE3B0367 |
| 603 | 41641583 | NIKKI ELLIS | 7388 TRICOUNTY HWY | SARDINIA | OH | 45171-9360 | WVWMD63B13P443890 |
| 604 | 63072198 | SAMUEL A GILL | 1800 SIDNEY AVE APT 10-140 | PORT ORCHARD | WA | 98366-2453 | WVWMG61J84D130041 |
| 605 | 57057880 | SHELBY BARNETT | 252 SHAWHAN RD | CYNTHIANA | KY | 41031-9121 | 3VWCD21C81M444681 |
| 606 | 12035642 | NICHOLAS S ERHARD | 671 102ND AVE N | NAPLES | FL | 34108-3212 | WVWMC28D1Y1449085 |
| 607 | 18918441 | ALFONSINA E TELLO | PO BOX 614 | PAWLING | NY | 12564-0614 | WVWMA23B6YP301303 |
| 608 | 7560675 | ROBIN K COX | 5830 CLOVERFIELD DR | HAMBURG | NY | 14075-7214 | WAU2B62B0D0A332208 |
| 609 | 14399275 | SCOTT W CRAM | 605 SHREWSBURY RD | HENRICO | VA | 23229-6938 | WAULH64N1N113455 |
| 610 | 21108942 | AUDREY E ADDISON | 1026 NE HANCOCK ST APT 10 | PORTLAND | OR | 97212-4069 | WVWRH63BXYP269469 |
| 611 | 25544619 | NANCY BORMET | 124 S MONTOWESE ST UNIT 15 | BRANFORD | CT | 06405-5249 | WVWRH63BX1P269499 |
| 612 | 28649199 | FRANCISCO MALDONADO | 1549 ROSENBAUM LN | EL PASO | TX | 79912-8514 | 3VWCK31C54M410822 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 613 | 46331991 | HILDEGARDE A THOMAS | 703 BARCLAY LN | BROOMALL | PA | 19008-1014 | WAUDF78A62S265754 |
| 614 | 19787879 | HORTENCIA JAQUEZ | 9820 SELKIRK DR | EL PASO | TX | 79925-0026 | WVWMA63B5XE233416 |
| 615 | 27810644 | RITA DUNLAP | 1582 12TH RD | MULVANE | KS | 67110-8614 | 3VWCD21C73M444125 |
| 616 | 20734568 | LYNN S ALSTON | 820 E DOVE LOOP RD APT 1015 | GRAPEVINE | TX | 76051-7286 | WVWMA63B31P0408914 |
| 617 | 56267860 | PHYLLIS R SCHMUCKI | 19 SPRING BROOK RD #R | MORRISTOWN | NJ | 07960-6519 | 3VWCK3C3U1E009770 |
| 618 | 7225505 | MEHR A HEDAYAT | 24402 20TH AVE S | SEATTLE | WA | 98198-3664 | WAUB8E8B0WA080209 |
| 619 | 22227218 | JEANNE M GANT | PO BOX 927 | NEW GLARUS | WI | 53574-0927 | WVWPD63B09E452263 |
| 620 | 44580025 | THEODORE M LORIG | 218 BEE MEADOW PKWY | WHIPPANY | NJ | 07981-1321 | WVWHK73932F392248 |
| 621 | 28799698 | MILES A WOODARD | 6130 STOKER RD | CHELSEA | MI | 48118-9427 | WVWGR63B43E166641 |
| 622 | 52113970 | SUBRAMANIAM GANAPATHYSAMY | 3990 SPRING VALLEY RD APT 1117 | DALLAS | TX | 75244-3493 | 3VWSK29M9WM032916 |
| 623 | 16501607 | WILBUR HURLOCK | 9349 ALCONA ST | | MD | 20706-2473 | 3VWST71K6YM213490 |
| 624 | 21828287 | SHIRLEY A LINDSEY | 8982 NEVADA AVE | CANOGA PARK | CA | 91304-1343 | WAUJT64B0N016033 |
| 625 | 14363726 | ELIZABETH J HAMILTON | PO BOX 1432 | NEW LONDON | CT | 06320-1432 | WAULC68E81A041793 |
| 626 | 46642495 | MARGARET A FITZSIMONS | 2 DENVER TER | DANBURY | CT | 06811-1915 | WAULD63B92N141793 |
| 627 | 9089802 | LAURA BASKIN | 74 LEIF BLVD | CONGERS | NY | 10920-1315 | WVWDB63B41P216662 |
| 628 | 1361353 | STEPHANIE M SHELHAMER | 339 WASHINGTON ST | FALL RIVER | MA | 02721-9491 | WVWSH63B01P211662 |
| 629 | 37166328 | NICOLE E PELLETIER | 200 CHURCH ST APT 2 | NEWTON | MA | 02658-1861 | 3VWCK21C71M404637 |
| 630 | 7710223 | CLAIRE A BUTKUS | 1512 S INDIAN PL | N BRUNSWICK | NJ | 08902-1861 | WAUDH74F48N001718 |
| 631 | 28876724 | TONY A OR MISTY D MEGEE | 15739 S 488 RD | TAHLEQUAH | OK | 74464 | 3VWDC81C91M197118 |
| 632 | 29530746 | RONALD MAGADAN | 4138 E CORONADO RD | PHOENIX | AZ | 85008-4018 | WMDX20E108718 |
| 633 | 41617793 | ROSALIA S LEONARDO | 6180 BEDFORD ST # 1 | FALL RIVER | MA | 02723-3210 | WVWHK63832P077049 |
| 634 | 23258967 | SCOTT A TUDOR | 1738 NUALA ST | CONCORD | CA | 94523-3210 | WAUJT68E76K008316 |
| 635 | 25614459 | LARRY T MCDONALD | 10436 UNITA WAY | DENVER | CO | 80210-6506 | WAUJC28D54X281235 |
| 636 | 7755502 | ELTON W KING | 4925 ELK RIVER RD | ELLISVILLE | MO | 63011-1913 | WAUBA34E3WN070314 |
| 637 | 18204452 | JEFFREY A ZINN | 21 MARY DR | DILLSBURG | PA | 17019-9484 | WAUEG74FX6N046023 |
| 638 | 37989156 | JESSICA L CURTIS | 125 ROBODA BLVD | ROYERSFORD | PA | 19468-2971 | WVWSR60M15M034571 |
| 639 | 13861223 | KENNETH E WARMAN | 125 COUNTRYSIDE DR | BASKING RIDGE | NJ | 07920-2008 | 3VWSR69M84M422683 |
| 640 | 51971113 | LOUISE A CAVALARO | 2488 I FOOTPATH LN | LAGUNA NIGUEL | CA | 92677-6001 | 1J4GZ78Y1WC283137 |
| 641 | 1446555 | ROSEANNE CALLUORI | 1782 VALLEY RD | MILLINGTON | NJ | 07946-1608 | 3VWST71K66M718544 |
| 642 | 6939946 | JUDITH A DEMAREST | PO BOX 1390 | DEEP BAY | KY | 40269-0068 | WAUJT64B9N036300 |
| 643 | 28350439 | BETTY L HALL | 43 S RIDGEFIELD AVE | TUCSON | AZ | 85749-6770 | WVWTT71K96W759560 |
| 644 | 5284435 | BROOKE D ERHARD | 835 JOHNSTON RD | MC DONALD | PA | 15057-2630 | WVWPD63B44F175650 |
| 645 | 44125387 | HERBERT E HARTFELDER | 7 SAINT KITTS | DANA POINT | CA | 92629-4130 | WAULT54B33N016985 |
| 646 | 33247700 | CATHERINE M WEBB | 248 BIS CT | FREDERICA | DE | 19946-2821 | WVWSK69M02M183337 |
| 647 | 4707168 | MICHAEL S HOWARD | PO BOX 66 | PROSPECT | KY | 40059-1938 | WAUDF78EX9A035420 |
| 648 | 102282 | DANIEL C HAUCK | 842 GABLE GATE TURN | ROSWELL | GA | 30076-1109 | WAUJC64B9NN023763 |
| 649 | 36506040 | LORI A HAYES | 16018 MARIES RD # 513 | VIENNA | VA | 55128-5701 | 3VWSR69M84M034571 |
| 650 | 38000980 | PAMELA A VONFISCHER | 1495 GOODWIN AVE N | SAINT PAUL | MN | 55064-1450 | WVWSR69M84M034571 |
| 651 | 17561938 | DOLORES CHRISTIANSEN | 827 MECHANIC ST | OSAGE | IA | 03087-1432 | 3VWRK69M03M183176 |
| 652 | 16297531 | ANNA F PALARFA | 1849 WASHINGTON AVE S APT 323 | MINNEAPOLIS | MN | 55454-3090 | 3VWST71K06M426983 |
| 653 | 46415844 | ROBERT B ROBICHAUX | 6951 DRIFTWOOD DR | CHALMETTE | LA | 70043-2521 | 3VWST71K06M718544 |
| 654 | 27396582 | HOWARD M HUBLER | 60 SEA HARBOR DR E | ORMOND BEACH | FL | 32176-2181 | 3VWC82K21C2M463000 |
| 655 | 23317566 | ROBERT W PASEK | 4929 5TH AVE | LOS ANGELES | CA | 90043-1938 | WVWPD63B49E175650 |
| 656 | 14440724 | CHRISTY WARNER | 3905 MADISON LN | DENTON | TX | 76208-2931 | WAULT54B33N016985 |
| 657 | 17169457 | DANIEL L STORLEY | 1027 AMBERSON DR | SUN PRAIRIE | WI | 53590-3728 | WAULD63B09N145189 |
| 658 | 1727927 | DOUGLAS A WIMER | 4 TIMBER LN | MT HOLLY SPGS | PA | 17065-1032 | WVWED63B08WA003189 |
| 659 | 28547881 | ROSS R PAESE | 2903 LANGSTON CIR | SAINT CHARLES | IL | 60175-6554 | 3VWCK21C21C3M409777 |
| 660 | 34125274 | EMILY E EDWARDS | 5758 GEARY BLVD #207 | SAN FRANCISCO | CA | 94121 | 3VWSK69M08M188337 |
| 661 | 63443424 | DUSTIN LEHMANN | 918 10TH AVE | BELLE FOURCHE | SD | 57717 | 3VWSK69M08M188337 |
| 662 | 49620063 | CHARLOTTE E WEIN | 315 E 68TH ST APT 8N | NEW YORK | NY | 10065-5603 | 3VWCC21C54M466313 |
| 663 | 14940163 | PHILIP EAPEN | 2 FLORENCE CT | VLY COTTAGE | NY | 10989-1309 | WAULT68E43A130551 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 664 | 77287867 | WILLIAM G ROHLFSEN | 3002 FAIR LN | MASON CITY | IA | 50401-7108 | WAULC28D9AA217434 |
| 665 | 37597412 | WILLIAM H FUHS | 536 PLEASURE DR | RIVERHEAD | NY | 11901-4924 | 3VWTH69M32M084899 |
| 666 | 19667786 | ROSE K MADNICK | 18 CEDAR LN | WESTBROOK | CT | 06498-2017 | WAUDA24830NX005368 |
| 667 | 65240984 | KURT W BROERS | 8471 GUTCHESS RD | ALPENA | MI | 49707-8929 | 3VWPD69M01M187697 |
| 668 | 28575276 | THOMAS L CASE | 8471 GUTCHESS RD | ALPENA | MI | 49707-8929 | 3VWPD69M31M181554 |
| 669 | 30005310 | JENNIFER L MALONEY | 406 OAKWOOD PL | NEWPORT NEWS | VA | 23608-1342 | 3VWCK31C05M409117 |
| 670 | 11453376 | GERALD L PIEKARSKI | 22312 N VIA MONTOYA | SUN CITY WEST | AZ | 85375-2865 | WAUDE48TN041400 |
| 671 | 39923059 | HEATHER M GRENYO | 16791 W WASHINGTON ST | GOODYEAR | AZ | 85338-4531 | WVWSK61J73W146720 |
| 672 | 44634016 | DAVID A KRAMER | 4488 MOUNT TROY ROAD EXT | PITTSBURGH | PA | 15214-1458 | WVWTK63B43P283438 |
| 673 | 65996026 | BECKY SARGENT | 2220 MURRAY HOLLADAY RD APT 17 | SALT LAKE CTY | UT | 84117-5358 | 3VWSG29M11M023806 |
| 674 | 29767239 | SURASSAWADEE K FRY | 143 SARDIS POINTE RD | MATTHEWS | NC | 28105-5826 | WVWRH63B82E063794 |
| 675 | 44707232 | BOB BARKER | 4910 SW LOMA LINDA DR | REDMOND | OR | 97756-9008 | WAULT64B23N069653 |
| 676 | 45688970 | RONALD E DABBS JR | 2324 MIDLAND PARK RD | CHARLESTON | SC | 29400-4543 | WA1AF78E6PA131351 |
| 677 | 49502470 | SANDRA S STEVENSON | PO BOX 155 | HARPERSFIELD | NY | 13786-0155 | 3VWCC21C4YM444439 |
| 678 | 30805076 | SANDRA BURNETT | 3260 CROSLEY FARM DR | CINCINNATI | OH | 45251-5115 | 3VWEB69M51M169292 |
| 679 | 74690977 | JOHN N STURDEVANT | 32 CAMERAY HTS | LAGUNA NIGUEL | CA | 92677-9241 | WAUBH64P4YN126866 |
| 680 | 27189166 | KATHLEEN MCCUTCHAN | 1912 23RD ST | LUBBOCK | TX | 79411-1216 | 3VWCB21C31M440076 |
| 681 | 33656866 | CHARLES T RAUCH | 800 POPLAR CT | BARRINGTON | IL | 60010-6177 | 3VWSG29M31M064048 |
| 682 | 24959391 | BROWN CLARENCE C &OR DORIS J | 4216 W GREELEY ST | BROKEN ARROW | OK | 74012 | WVWRH63B11P067531 |
| 683 | 18269703 | AHMAD GULL | 8786 PAGODA WAY | SAN DIEGO | CA | 92126-3363 | WVWHV71K27W053309 |
| 684 | 28332886 | MARTHA L BURGAN | 65 VALLEY VIEW RD | HEBER SPRINGS | AR | 72543-8115 | 3VWCK21C6XM446439 |
| 685 | 44667775 | SUE M THOMAS | 13214 LADYBANK LN | HERNDON | VA | 20171-4030 | WVWDB61K42E010786 |
| 686 | 11088215 | M M BURROUGHS | 6505 W PARK BLVD STE 306 | PLANO | TX | 75093-6212 | WAUED28D4YA331285 |
| 687 | 23953543 | NADINE E COUGHLAN | 204 WEST RD | PETERSHAM | MA | 01366-9610 | 3VWCK31C86M348013 |
| 688 | 42186550 | GARY M WISNIEWSKI | 20849 MONLAKE ST | WALNUT | CA | 91789-3124 | WVWND23BXYE232977 |
| 689 | 37058548 | KATLEN S SILVEIRA | 2141 ALDRIN RD APT 128 | ASBURY PARK | NJ | 07712-8055 | 3VWTG29M21M053986 |
| 690 | 44313722 | BARBARA A PAULL | 7144 MOORING HEIGHTS CT SE | GRAND RAPIDS | MI | 49548-6821 | WVWRH63B74P044381 |
| 691 | 49270002 | JOHN F LEENEY | 207 LAKE REGION BLVD S | WINTER HAVEN | FL | 33881-9567 | WVWHV7TK7TW127431 |
| 692 | 44941741 | ARMIDA R LOZANO | 1999 TEMPLE AVE UNIT G | SIGNAL HILL | CA | 90755-1079 | 3VWCB21C31M440076 |
| 693 | 22233939 | MARIE D ANNESE | 420 LEICESTER ST | AUBURN | MA | 01501-1106 | WVWPD63B84P044146 |
| 694 | 33248530 | ELAINE A KLINSPORT | 27 WILLOW POND DR | ROCKLAND | MA | 02370-2673 | 3VWSE69M8AM045707 |
| 695 | 23888773 | AMY C SANCHEZ | 207 SANTA CRUZ DR | LAFAYETTE | LA | 70503-6226 | WVWPD63B64E213398 |
| 696 | 37320004 | ERIN ODONNELL | 404 WYANDOTTE ST | CATASAUQUA | PA | 18032-2632 | 3VWTG69M31M159074 |
| 697 | 62819046 | GLADYS HERNANDEZ | 870 RIVERSIDE DR APT 4C | NEW YORK | NY | 10032-5469 | 3VWSC29M6XM116390 |
| 698 | 37537449 | FRED DALTON | 815 6TH ST | EATON | CO | 80615-3554 | 3VWTG69MX1M148475 |
| 699 | 28317036 | MONIKA A MCNEIL | 3435 FOXTAIL TER | FREMONT | CA | 94538-3771 | 3VWCK10628M454200 |
| 700 | 53245465 | LOREN R ROBERTS | 1902 SANTA MONICA AVE STE 340 | SANTA MONICA | CA | 90403-7220 | 3VWSE29M2YM139990 |
| 701 | 33135694 | WILLIAM D MILLS | 1902 SE EMERALD CT | TOLEDO | OR | 97391-2112 | 3VWSE69M82M033635 |
| 702 | 20650044 | JEANETTE OWEN | 6192 BUNKER HILL DR | TEMPE | AZ | 85281-1079 | WVWMD23BXYP174692 |
| 703 | 38441831 | CARLENE T HESS | 9192 QUAIL BROOK CIR | ELK GROVE | CA | 95624-4033 | 9BWDE61J95J018015 |
| 704 | 55150314 | MERRY L DOBBE | 5794 BILLINGS CROSSING WAY | COLUMBUS | GA | 31909-4294 | WVWAK73C98P902208 |
| 705 | 21126420 | STORIE L ATKINS | 12358 RANDALL WOODS DR | MIDLAND | GA | 31820-4560 | WVWMC63B73P190980 |
| 706 | 54948808 | MARY E KOONTZ | 7901 N LAKE HAVASU AVE | LAKE HAVASU CITY | AZ | 86403 | WVWAK73C05E052280 |
| 707 | 23414709 | JENNIFER A PARKAS | PO BOX 177 | W BARNSTABLE | MA | 02668-0177 | 3VWSB29M31M064000 |
| 708 | 42656903 | IAN N BAIR | 439 E 2950 N | LEHI | UT | 84043-5103 | WA1AF74L08D043210 |
| 709 | 47289848 | KATHLEEN A HORNE GRAFF | 2905 N ST NW | WASHINGTON | DC | 20007-3342 | WAULT68E72A006620 |
| 710 | 47282805 | DARREN W ABRAMS | 149 LAUREL HILL RD | E GREENWICH | RI | 02818-2201 | WAUKF78E38A143110 |
| 711 | 13828858 | CHRISTINE M KEENAN | 316 PATTY DR | EVERGREEN | CO | 80439-4313 | WAULC68E28A144530 |
| 712 | 51141240 | WILLIAM G DOTSON | 5064 HIGH HILL RD | CAMBRIDGE | OH | 43725-5789 | 3VWRL71K29M127937 |
| 713 | 63340054 | ROBERT H SEELHOFF | 1671 TASH LN | MCKINLEYVILLE | CA | 95519-7209 | WVWSF61J73V595154 |
| 714 | 2489759 | ALAN M POTTER | 20251 ENNIS RD | GEORGETOWN | DE | 19947-4152 | WAULED2BD4VA227205 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name† | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 715 | 35000795 | ALICIA A EVANS | 71 LEGENDS DR | LITTLE ROCK | AR | 72210-9105 | 3VWSK69M63M043615 |
| 716 | 38950243 | PATRICIA L DUNN | PO BOX 1506 | OREGON CITY | OR | 97045-0506 | 9BWGP61LX14035200 |
| 717 | 39560694 | ANTHONY C EGLIN | 18354 QUARAZ AVE | SONOMA | CA | 95476-6249 | 3VWSK61J42W313159 |
| 718 | 29499502 | ROBIN K COX | 5830 CLOVERFIELD DR | HAMBURG | NY | 14075-7214 | 3VWDD21C51M420794 |
| 719 | 39627483 | JASON B VANSANT | 3017 REMINGTON OAKS CIR | CARY | NC | 27519-8747 | 3VWDX21J11W074438 |
| 720 | 29542277 | RICHARD J KNOX | 3271 E 103RD PL APT 1309 | DENVER | CO | 80229-8465 | 3VWDD21C61M450038 |
| 721 | 37086749 | SARAH L GRAY | PO BOX 270634 | FLOWER MOUND | TX | 75027-0634 | 3VWTG29M41M014246 |
| 722 | 1871081 | CALTON T SPARKS | 7205 YELLOW JASMINE DR | SIMPSONVILLE | SC | 29681-3273 | WAUDC68C81A009106 |
| 723 | 5427161 | CHINYONG CHUNG | 24006 60TH ST | LITTLE NECK | NY | 11362-1928 | WAUTL78E99A249057 |
| 724 | 12845705 | DEBORAH A ROHAN | 4100 EDINBROOK TER | MINNEAPOLIS | MN | 55443-7900 | WAULT64B74N018429 |
| 725 | 14340708 | LAURA TROSKE | 589 CLEVELAND AVE S APT 9 | SAINT PAUL | MN | 55116-1282 | WAULT18E6N075126 |
| 726 | 27253281 | CONNIE A WILLIAMS | 818 WARD LN | ATHENS | TX | 75751-2917 | 3VWCB21C91M450638 |
| 727 | 37083084 | CARLOS V RUA | 20722 SW 90TH CT | MIAMI | FL | 33189-3432 | 9BWDE61J664013714 |
| 728 | 19291390 | DAVID A PATNEAUDE | 2815 PAULINE AVE | SCHENECTADY | NY | 12306-3608 | WVWNA63S04E483960 |
| 729 | 45680038 | SETH A MILLER | 2226 CALIFORNIA AVE | SANTA MONICA | CA | 90403-4524 | WVWCD21C2XW089697 |
| 730 | 13316792 | TANIT BUDAY | PO BOX 101 | MOUNT VERNON | NY | 10552-0101 | WAULT68E04A291549 |
| 731 | 12130542 | WALTER J YACESHYN | 42 CAROLINE DR | JACKSON | NJ | 08527-2503 | WVWSE21C10SP002228 |
| 732 | 50045991 | SABRINA JONES | 3716 STONEWALL CIR SE | ATLANTA | GA | 30339-5538 | 3VWDK7AJ4AM068738 |
| 733 | 3069601 | FLAVIO M ANGELO | 1555 REGAL ROW | SOUTH RIVER | NJ | 75247-3519 | WAUDC64B01N103228 |
| 734 | 54256842 | MARKETING INVESTORS CORP | PO BOX 683 | CHAPIN | SC | 29036-9538 | WAULJ64B02N283125 |
| 735 | 1902686 | WAYNE P BAIR | 7 BAYWOOD CT | DALLAS | TX | 32789-5019 | WVWJK63B94P047129 |
| 736 | 11016494 | DELYANA ANDREEVA | 214 S CENTER ST | WINTER PARK | FL | 75023-5166 | 3VWSE69M03M083431 |
| 737 | 28029495 | ANTHONY M HUDSON | 9000 ROUNDBLUFF RD | PLANO | TX | 26205-4916 | 3VWSE69M02M063431 |
| 738 | 51767747 | HOWARD SANSON | 18424 WEBSTER RD | CRAIGSVILLE | WV | 45424-5185 | 3VWRA81H38M512831 |
| 739 | 22668165 | SHIRLEY M JACKSON | 7048 RIO VISTA CT | DAYTON | OH | 27615-4911 | WVWPD63B82P300121 |
| 740 | 55963800 | BRIAN K SHENKIN | 8710 BRITTDALE LN | RALEIGH | NC | 33715 | 3VWSK69M75M019500 |
| 741 | 60805966 | SUSAN D FREDRIKSSON | 6219D PALMA DEL MAR BLVD S | ST PETERSBURG | FL | 33715 | 3VWSK69M73M001511 |
| 742 | 46479822 | SHIRLEY A SCHWERTMAN | 1969 MISTYHILL DR | CINCINNATI | OH | 45240-3349 | WVWPD63B22P044100 |
| 743 | 17810203 | JEANNA L TINNEY | 522 W SHAFT RD APT 20 | NORTH ADAMS | MA | 01247-2970 | WVWAF71K15P047129 |
| 744 | 37585495 | JAYME GENTRY | 309 CHEYENNE TRL | KELLER | TX | 76248-2311 | 3VWSE69M42M067280 |
| 745 | 33211831 | MARCUS W NOLT | 623 KOHLER RD | KUTZTOWN | PA | 19530-9265 | 3VWSE69M43M063431 |
| 746 | 18847679 | MARCIA RYMARCHYK | 101 HAMPSHIRE DR | CRANBERRY TWP | PA | 16066-4831 | 3VWMW31C38M518831 |
| 747 | 33442976 | WILLIAM J BOLICEK | 13240 SW DAVIES RD | BEAVERTON | OR | 97008-6809 | 3VWSE69M42M067280 |
| 748 | 11560033 | JUSTIN N PURKERSON | 9504 TRINITY CIR | EAGLE RIVER | AK | 99577-8837 | WAUED46H01N041987 |
| 749 | 16246546 | DENNIS R BRITTINGHAM | 604 COBBLESTONE CIR | CANTON | GA | 30114-9271 | 3VWDT71K15M616141 |
| 750 | 7451812 | JOSE R PACHECO | 3500 MYSTIC POINTE DR APT 2308 | MIAMI | FL | 33180-2838 | WVWPD63B84P044100 |
| 751 | 22769749 | ANTONIA R MURRY | 4513 SEQUOIA DR APT C219 | HARRISBURG | PA | 17109-6400 | WVWPC63B2R181W102267 |
| 752 | 38636744 | MARCIA E BOLESH | 9018 RIDGEVIEW CIR W | TACOMA | WA | 98446-1233 | 2VWSE69M72M025660 |
| 753 | 59673682 | EFRAIN SERNA | PO BOX 3822 | EAGLE | CO | 81631-3822 | WVW1H3B82P300415 |
| 754 | 25508100 | STELLA S MCVEIGH | 15 HAVEN AVE | CRANSTON | RI | 02920-6743 | WVW1H3B42P200415 |
| 755 | 6389192 | PATRICIA A RAMICONE | 614 LORETTA ST | PITTSBURGH | PA | 15217-2924 | WAUBA24B3VN097703 |
| 756 | 27762424 | FRANK S BOOTHE | 5510 20TH AVENUE CT | MOKENA | IL | 60448-1134 | 3VWSK69M81M057474 |
| 757 | 36660066 | DONNA L LOSIER | 19502 WOLF RD | SAINT LOUIS | MO | 63119-4850 | WAUKH78E56A026637 |
| 758 | 47344754 | JOHN W WALERAN | 341 SOUTHSIDE AVE | GOOSE CREEK | SC | 29445-6052 | 3VWVH69AX3M039135 |
| 759 | 37870331 | DANIEL J MILLER | 35 HAMILTON ST | WESTMINSTER | CA | 92683-7648 | WVWRH63B22P061120 |
| 760 | 44082710 | JOHN G BOYD | 15901 VILLANOVA CIR | MILFORD | CT | 06460-6909 | WAUD46B03A151895 |
| 761 | 9851402 | JOHN W LESSANDRINI | 421 BUCKINGHAM AVE | TAMPA | FL | 33611-6505 | WAUKH78E6A151895 |
| 762 | 63443653 | MARIA UNANUE | 3200 MARLIN AVE | READING | MA | 01867-1720 | WVWPH63B5P346511 |
| 763 | 24807241 | GENNIFER S TABER | 1000 MAIN ST | AIEA | HI | 33611-2186 | 9BWGD6170681.L71406714 |
| 764 | 38954332 | CLAYTON J CHOO | 98-584 KILIOHE ST | IRVINE | CA | 96701-1720 | WVAUJH68D01A1443068 |
| 765 | 2132556 | SEAMUS T MCGRATH | 108 DANBURY LN | IRVINE | CA | 92618-3983 | WVAUJH68D01A1443068 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 766 | 16179680 | IVAJEAN HALE | 1733 GREEN CANYON RD | FALLBROOK | CA | 92028-4331 | 3VWLJ71K26M808783 |
| 767 | 39245953 | THOMAS F HAVEN | 322 SPARLING DR | SAGINAW | MI | 48609-5182 | 9BWGT61L614068027 |
| 768 | 6547035 | MING S TEO | 7759 N SILVERBELL RD APT 3102 | TUCSON | AZ | 85743-8280 | WAUBA24B5XN051898 |
| 769 | 21200909 | HARRY J REGAS | 9501 NW 9TH CT | FT LAUDERDALE | FL | 33324-1133 | WVWMD63B9XE282674 |
| 770 | 37379380 | MARY D CULVERHOUSE | 66 WATERS EDGE | LUDLOW | MA | 01056-2261 | 3VWTG69M61M144110 |
| 771 | 16314955 | MELVIN ALVARADO | 109 GALA CIR | DAYTONA BEACH | FL | 32124-2008 | 3VWDF71K0XM604441 |
| 772 | 28234913 | MARIE S SANTIAGO | 2006 W ROBERTA AVE | FULLERTON | CA | 92833-4441 | 3VWDC21C51M437371 |
| 773 | 27491388 | DAVID A OR BARBARA E OR | 20 W CIMARRON | CASHION | OK | 73016 | 3VWCC21C01M417140 |
| 774 | 28094723 | JACQUELYN BUMGARDNER | 323 W BEECH ST | POTTSTOWN | PA | 19464-6403 | 3VWCK21C22M419082 |
| 775 | 37822064 | JEANETTE M COSSEY | PO BOX 2578 | BAY ST LOUIS | MS | 39521-2578 | 3VWVH89M73M090082 |
| 776 | 46039750 | RICHARD L BROWN JR | 370 LAURELWOOD DR | JACKSONVILLE | OR | 97530-9424 | WAUDF78E17A201674 |
| 777 | 28354529 | MICHAEL K NORRIS | 1501 BLACKCOMBE ST UNIT 203 | LAS VEGAS | NV | 89128-8018 | 3VWCK21C71M452423 |
| 778 | 26956046 | LYDICA DABICH | 2919 PARKRIDGE DR | ANN ARBOR | MI | 48103-1734 | WVWYH63B93E158037 |
| 779 | 5842759 | IRENE A ESCUDERO | 1183 MEADOWCREEK CIR | CARTERET | NJ | 07008-2165 | WAUAC48H45K016725 |
| 780 | 11702122 | MICHAEL A DOLAN | 5208 BRISTOL STATION | | | | WAUDC68E84A031017 |
| 781 | 5068753 | RACHEL A YATES | 13886 E PROGRESS CT | AURORA | CO | 80015-1195 | WVWMD63B7XE235322 |
| 782 | 63443060 | SAKINAH S CONWAY | 190 NELSON AVE | MATAWAN | NJ | 07747 | 3VWSC29M1YM148990 |
| 783 | 52735547 | JOSE DOS-SANTOS | 170 AVALON LANE | HARRISON | NY | 10528-2112 | WVWAC63B01D043238 |
| 784 | 27590423 | ALVA Z ROMINE | 5 LAKE MEAD PL | NEWFOUNDLAND | NJ | 07435-1208 | 3VWCT81K46M852423 |
| 785 | 18210172 | JACK H WICKLINE | 11 EASTMORELAND PL | DECATUR | IL | 62521-3807 | 3VWST71K66M060007 |
| 786 | 17142182 | KEVIN BOLDEN | 11205 S BROADWAY ST | PECK | KS | 67120-9738 | WAULT64B92N009619 |
| 787 | 12000537 | RYAN M MCGRATH | 4679 QUIGG DR APT 221 | SANTA ROSA | CA | 95406-5381 | 3VWCK21C92M422857 |
| 788 | 28480808 | GENEVIEVE M BUJANOWSKI | 8378 BODKIN LN | PASADENA | MD | 21122-4719 | WVWVA83B71TP018683 |
| 789 | 40503257 | PHILIP A KOVACS | 13 SYDNEY LN | CROMWELL | CT | 06416-1134 | 3VWSK69M51M226611 |
| 790 | 31659408 | PAUL LEONOWICH | 257 BUSK CT | CHESHIRE | CT | 06410-4155 | 3VWRM71K2BM124684 |
| 791 | 51376024 | LEROY HESSLER | 1303 E WALNUT ST | DEMING | NM | 88030-5461 | 3VWCK21C12M412503 |
| 792 | 28022973 | TAMARA K UMDERSON | 1504 FAIRHAVEN DR | FONTANA | CA | 92336-0889 | 9BWGL61L744033761 |
| 793 | 38924682 | NANCY I GARLAND | 80 BELSHAW AVE | EATONTOWN | NJ | 07724-2929 | WAUMF78E080A049728 |
| 794 | 2586199 | MITCHELL S EISENBERG | 154 GLEN ARDEN DR | FAIRFIELD | CT | 06824-3902 | WVWED63B04A049728 |
| 795 | 24628952 | ARTHUR G GUILLAUME | PO BOX 1577 | LAND O LAKES | FL | 34639-1577 | WVWPD63B2XP344335 |
| 796 | 39195425 | ANDREAS D KRIEFALL | 1047 PHOENIX AVE | SCHENECTADY | NY | 12303-3001 | 9BWGT71L814007129 |
| 797 | 14709715 | CLAIRE M LAZZARO | PO BOX 602 | STOWE | VT | 05672-0602 | WAULT64B2WN019069 |
| 798 | 6042622 | CAROL BRYAN | 4009 KANAWHA TPKE APT 9C | CHARLESTON | WV | 25309-2226 | WAUAC68D81A006817 |
| 799 | 31077101 | PATRICIA K CASAROLE | 5016 SW 23RD TER | TOPEKA | KS | 66614-1409 | 3VWSB69M91M212306 |
| 800 | 38844973 | MARY J ZANARDO | 121 E UNIVERSITY ST | OWATONNA | MN | 55060-3342 | 9BWGK65J89A401425 |
| 801 | 30125230 | KIMBERLY M PARMER | 810 LAGUAYRA DR NE | ALBUQUERQUE | NM | 87106-1732 | 3VWPG69MXM159812 |
| 802 | 63443691 | JENNIFER GRAFSKI | 22971 TRADEWIND ROAD | BOCA RATON | FL | 33428 | 3VWSK69M4M070685 |
| 803 | 47202849 | JONATHAN W SPEERT | 18007 CALABAR DR | GAITHERSBURG | MD | 20877-1015 | WVW83B8K2P347331 |
| 804 | 24071239 | LOURDES B LINARES | 5510 SW 147TH PL | MIAMI | FL | 33186-4002 | WAUGN74J37N031633 |
| 805 | 23324688 | JANET M REMINGTON | 6424 BELMORE LN | HOPKINS | MN | 56343-2065 | WVWPD63B52P193964 |
| 806 | 34663127 | LAURA J ONEAL | 4030 MCCLAIN WAY APT 80 | CARMICHAEL | CA | 95608-2493 | 3VWVK69M3M034623 |
| 807 | 63443707 | SARAH STOTLER | 203 IDLEMAN DR | ELKVIEW | WV | 25071 | 3VWDK63B9WM034623 |
| 808 | 47328560 | MARTHA R YAGER | 950 CHAPMAN RD | YORKTOWN HTS | NY | 10598-6419 | WAUKF74F56N160690 |
| 809 | 38657396 | FRANKLYNN J HALL | 3225 PHEASANT DR | ABILENE | TX | 79606-3321 | 9BWGD21L161402050 |
| 810 | 53088382 | SATYA D NARISETY | 10474 FAIR OAKS | COLUMBIA | MD | 21044-4145 | 3VWSC29M0XM006634 |
| 811 | 45387029 | MANA CHONGLEUSVARA | 12 TREMONT PL | NUTLEY | NJ | 07110-3134 | WVWYH63B4E150499 |
| 812 | 46136312 | HEATHER W BROCHIN | 376 BEECHSPRING RD | SOUTH ORANGE | NJ | 07079-1512 | WAUDF78E37A086491 |
| 813 | 59480098 | AUBRY FAULKENBERG | 942 ATMORE PL | INDIANAPOLIS | IN | 46217-3083 | 3VWSE09M4M062861 |
| 814 | 17020664 | PEDRO J CRUZ | 1240 STRATFORD AVE APT 1D | BRONX | NY | 10472-2648 | 3VWSG71K56M733797 |
| 815 | 50365469 | ERKIN DANIYAROV | 1510 OCEAN PKWY APT E7 | BROOKLYN | NY | 11230-7053 | 3VWRS29M9TM162085 |
| 816 | 57458260 | CHARLES W ASHBAUGH | 2310 TEMPLE LN | SAINT CLOUD | FL | 34769-7053 | 3VWCK29M9YM167206 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 817 | 12953082 | STACEY E STAFFORD | 1846 W LAKESHORE DR | LANDRUM | SC | 29356 | WAUKC2BD9YA073339 |
| 818 | 11502425 | SCOTT A SHINE | 415 N 9TH ST | TEMPLE | TX | 76501-3148 | WAUJEBD84B81N016711 |
| 819 | 37818357 | JOHN E OAKLEY | 9709 NASSAU LN | SILVER SPRING | MD | 20901-2527 | 3VWFH69M73M047378 |
| 820 | 60848624 | DENISE L BOCOUZZA | 44 STRATLER DR | SHIRLEY | NY | 11967-1142 | 3VWSK69M52M026087 |
| 821 | 20571143 | HEATHER S ARWOOD | 151 GRANDE VIEW DR APT 13 | BILOXI | MS | 39531-4718 | 3VWDD63B35P180061 |
| 822 | 2035291 | ERWIN NG | 3327 W PENN ST | PHILADELPHIA | PA | 19128-1407 | WAUDD68D61A154596 |
| 823 | 398374 | ALEXANDER E BENNETT | 2319 TRACY PL NW | WASHINGTON | DC | 20008-1640 | WA1YD54B34N080809 |
| 824 | 13406462 | JUNGHUN CHOI | 1751 KENNY RD APT 37 | COLUMBUS | OH | 43212-1300 | WAUDL68E35A264672 |
| 825 | 8378282 | EDMUND A BROOKS | 4101 W 93RD ST | OAK LAWN | IL | 60453-1906 | WAUDC68D6DA268777 |
| 826 | 26817938 | CHARLES S MORRIS | 947 DOG BLUFF RD | GALIVANTS FRY | SC | 29544-8228 | 3VWCK31C55M410045 |
| 827 | 42812759 | ANDREW W GITTER | 1721 RIVER LAKES RD N | OCONOMOWOC | WI | 53066-4905 | WAUDG68E35A084075 |
| 828 | 42819776 | GROSCHEL AMERICA E | 8771 FOREST HILLS BLVD | POMPANO BEACH | FL | 33065-5475 | WVWPD63B83E274985 |
| 829 | 38281105 | KRISTIN E REAGAN | 224 DORSEY RD | HAMPTON | GA | 30228-2808 | 9BWDE01J824034739 |
| 830 | 14905933 | MARY J FARLEY | 11502 ALDEBURG WAY | GERMANTOWN | MD | 20876-5626 | WA1LT68E33A274957 |
| 831 | 21199828 | MARGARET S WILSON | 11163 W 17TH AVE APT 106 | DENVER | CO | 80228-1006 | WVWND63B09E002535 |
| 832 | 7810503 | MARY M ROZEK-DYE | 7324 OXMOOR RD | KNOXVILLE | TN | 37931-1842 | WAUDC28D04A332678 |
| 833 | 33147488 | CYNTHIA A CURRAN | 3109 EDGE MAR DR | FT MITCHELL | KY | 41017-2890 | 3VWSE69M93M244865 |
| 834 | 13390716 | KIM GAZES | 15507 133RD PL NE | WOODINVILLE | WA | 98072-5501 | WAULC68E33A138814 |
| 835 | 32137521 | ELIZABETH GRELLA | PO BOX 5085 | PITTSTON | PA | 18641-0084 | 3VWSE69M14M143520 |
| 836 | 8124692 | JAMES A RULISON | 373 JACKSON SUMMIT RD W | MAYFIELD | NY | 12177-3525 | WAUDB2BDXVA070440 |
| 837 | 21762598 | HELEN Y LUND | 934 KEALAOLU AVE | HONOLULU | HI | 96816-5417 | WAUDE38X1E412220 |
| 838 | 28269965 | KIRK E RAULAND | 140 MOUNTAIN VIEW DR | TUSTIN | CA | 92780-3007 | WVWND63B12E424676 |
| 839 | 58269992 | LUCIA B SHUPP | 4703 BLUFF RD | KELL | IL | 62853-1159 | 3VWCK31C55M417186 |
| 840 | 64825595 | GINA TILLMAN | 4125 FALCONS FLIGHT AVE | NORTH LAS VEGAS | NV | 89084-4612 | 3VWCK31C56M411745 |
| 841 | 36314065 | JACOB A FRITZ | 2470 119TH CT NE UNIT D | MINNEAPOLIS | MN | 55449-4632 | 3VWSE69M83M072327 |
| 842 | 33166264 | JARED E MOSS | 3937 QUAIL CREEK AVE | PRAIRIEVILLE | LA | 70769-4638 | 3VWSE69M84M143608 |
| 843 | 13562344 | JOSUE VELLSCA | 44 QUEEN LILY RD | KATY | TX | 77494-0530 | 3VWSE69M04M169066 |
| 844 | 30652668 | FREDRICK VANEDGERTON | 25438 OVERBROOK TERRACE LN | GRAND RAPIDS | MI | 49525-9711 | 9BWSG61J824073545 |
| 845 | 38827563 | SHEENA GALLEGOS | 2881 HOAG AVE NE | COLORADO SPGS | CO | 80903-4606 | 3VWSE69M22M118485 |
| 846 | 32461848 | AMANDA L DENNIS | 816 E FOUNTAIN BLVD | BRISTOL | CT | 06010-5807 | 3VWCR29M73M414103 |
| 847 | 32067265 | JAMES BRYANT | 211 EAST ROAD | LEVITTOWN | PA | 19057-1814 | 3VWSE69M77P214480 |
| 848 | 63443738 | LILLIANA GARCIA R | 920 NW NAITO PKY J-11 | PORTLAND | OR | 97209 | 3VWDC81K12M169816 |
| 849 | 29884749 | JOSEPH W HENSEL | PO BOX 1226 | MCCALL | ID | 83638-1228 | WAUDH74F49N076807 |
| 850 | 56451697 | TOLABA N GUILLERMO | 223 W MAIN ST | SALEM | WV | 26426-9327 | 3VWDH21V21Y176807 |
| 851 | 4022763 | ARLIN R HURST | 191 HURST RD | EPHRATA | PA | 17522-6935 | WAULC68E64A290345 |
| 852 | 62037965 | MARY BOOTHROYD | 1361 E BOOT RD APT 102 | WEST CHESTER | PA | 19380-6986 | 3VWSK69M04M018094 |
| 853 | 31235297 | LYNN J DASSENKO | 2589 NW 2ND TER | GRESHAM | OR | 97030-5279 | 3VWSK29M61M075425 |
| 854 | 582230 | MANOJ KASHYAP | 1108 VIA ZUMAYA | PLS VRDS PNSL | CA | 90274-2816 | WA1LY64P43N144358 |
| 855 | 28516811 | ROBERT W LORIG | 218 BEE MEADOW PKWY | WHIPPANY | NJ | 07981-1510 | 3VWSK69M12M025951 |
| 856 | 53620941 | JUSTIN D LIVERSIDGE | 204 WEST RD | PETERSHAM | MA | 01366-9610 | 3VWTD61K57M120437 |
| 857 | 2278797 | BETTIE J RANDLETT | 207 LAKE REGION BLVD S | WINTER HAVEN | FL | 33881-8957 | WAULC68E13A011470 |
| 858 | 8451262 | KATHLEEN T ANNESE | 420 LEICESTER ST | AUBURN | MA | 01501-1212 | WAUTL64B93K014170 |
| 859 | 63443769 | RICHARD B SRIUBAS | 61 W HOOK RD | HOPEWELL JCT | NY | 12533-6451 | WAULC2D6J4P044146 |
| 860 | 21834097 | SEAN BRYSON | 710 NE 134TH ST | VANCOUVER | WA | 98685-2619 | 3VWEF71K37M000774 |
| 861 | 16454446 | HOA K QUANG | 4 MULLEN DR | SICKLERVILLE | NJ | 08081-1660 | 3VWRA29M28M175734 |
| 862 | 15746008 | IGOFY LLC | 39 STATE ST STE 400 | ROCHESTER | NY | 14610-1370 | WVWDB63B8YE273088 |
| 863 | 26207230 | RACHEL S DELLAVALLE | 119 FIDELITY ST APT H5 | CARRBORO | NC | 27510-2071 | WVWDB2BY7E278907 |
| 864 | 14127783 | ANGEL BOWMAN | 105 ELM CT | GEORGETOWN | KY | 40324-1913 | WAUGD68E01A130507 |
| 865 | 55003162 | BARBARA ANN H PRICE | 2494 WALDEN RD | ABINGDON | VA | 24210-7728 | WVWAK73C47P139050 |
| 866 | 19555068 | IAN LECHANSKI | 4483 SOBIESKI ST | HAMTRAMCK | MI | 48212-2448 | WVWMA63B3XE161079 |
| 867 | 35920586 | JAMES R MCHENRY | 40 JEFFERSON ST | HAVERHILL | MA | 01830-6857 | WVWDC2161W169939 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 868 | 63260458 | RUTH P MCMANUS | PO BOX 81325 | WELLESLEY HLS | MA | 02481-0003 | WVWSK61L91V593711 |
| 869 | 27112991 | PIPER CRAVEN | PO BOX 2582 | CORVALLIS | OR | 97339-2582 | 3VWCB21C12M442567 |
| 870 | 26486864 | DENIS A RYAN | 35 VILLA RD | PEARL RIVER | NY | 10965-1440 | WVWDC93E72E250741 |
| 871 | 58737187 | MARIA G ESTAULLA | 423 S WESTMORELAND AVE APT 216 | LOS ANGELES | CA | 90020-1550 | 3VWSB69M62M635481 |
| 872 | 52983719 | GEORGE A WAGNER | 88 CRANBURY NECK RD | CRANBURY | NJ | 08512-2814 | 3VWSC29M7YM167068 |
| 873 | 55563021 | ROY B RIVENBURG | 134 S PINE ST | ORANGE | CA | 92866-1633 | WVWEK73C76P062123 |
| 874 | 33239362 | SALLY A KRANZ | 561 MAIN ST | LITTLE FALLS | NJ | 07424-1052 | 3VWSB69M8YM184884 |
| 875 | 33038787 | MANDY L MATHER | 7840 QUIDA DR | WEST PALM BCH | FL | 33411-5808 | WVWMN63B1YE248129 |
| 876 | 41652909 | PATRICK OLUEZDSKY | 47 JIMMY RD | CANTERBURY | CT | 06331-1315 | 3VWSE69M73M018084 |
| 877 | 12686852 | JOAN M PIERCE | 3404 SPOTTED HORSE TRL | AUSTIN | TX | 78739-5728 | WAUJT68E23A383871 |
| 879 | 27119334 | DAVID PERMANA | 2400 JUPITER RD # 6 | PLANO | TX | 75074-4961 | WAUJT68E52A050747 |
| 880 | 40131276 | CAROLINE G STEWART | 717 JEFFERSON BLVD | FISHKILL | NY | 12524-3920 | WVWBC21C12M460916 |
| 881 | 47166763 | MARC D KUSTARZ | 1537 NE 95TH ST | SEATTLE | WA | 98115-2313 | 3VWDE21C9YM492091 |
| 882 | 9080263 | SAMANTHA D CHAFFIN | 17231 BRECKENRIDGE DR | CLINTON TWP | MI | 48038-3797 | 9BWGL61J844042097 |
| 883 | 6792787 | JON PAUL F ABATTE | 2445 BERRYWOOD DR | RNCHO CORDOVA | CA | 95670-5258 | WVWSE69M5XW013648 |
| 884 | 2682778 | JONATHAN J ARZT | 2219 WOODLAND SPRINGS ST | HOUSTON | TX | 77077-6308 | WAUED64B48N134548 |
| 885 | 28459546 | CYNTHIA D FOWLER | 1714 AVALON SQUARE | GLEN COVE | NY | 11542 | WVWNA23857E087085 |
| 886 | 41988467 | GLENN M HUSH | 403 BELFIELD DR | RIDGELAND | SC | 29936-6982 | WAUED6DB8VA002279 |
| 887 | 15018502 | ANDREA M WILKOVICH | 515 CLEARVIEW RD | EPHRATA | PA | 17522-8422 | WVWNA23855XWE320145 |
| 888 | 3951439 | CHRISTOPHER BRANAMAN | 1500 WASHINGTON ST | HOBOKEN | NJ | 07030-6733 | WVWDB63B64P054416 |
| 889 | 52118128 | MATTHEW M LINDER | 5956 W COUNTY ROAD 150 S | MEDORA | ND | 42260-9403 | WVWMD63B6KW467001 |
| 890 | 19702445 | ISOLDE EINZMANN | 6110 S 31ST ST APT 4 | MILWAUKEE | WI | 53221-5624 | WVWMA63B4XE373070 |
| 891 | 56538618 | JEAN B BETHANY | 7071 NW 86TH PL | JOHNSTON | IA | 53051-7064 | WVWSK69M8YM453829 |
| 892 | 41802097 | CHRISTINE HESS | 1005 25TH AVE SE | MINNEAPOLIS | MN | 55414-2635 | WVWMD63B9XWE065228 |
| 893 | 19945606 | LAUREN DAVIES | 1440 BRIARCLIFF DR SE | GRAND RAPIDS | MI | 49546-9737 | WVWVH63B8XE467001 |
| 894 | 63443790 | RICKY L KIRK | 14801 GRAVILLA ROAD | VICTORVILLE | CA | 92352 | WVWWC21C9YM492091 |
| 895 | 49737879 | WALTER A MATHEISS | 200 HERONS RUN DR APT 208 | SARASOTA | FL | 34232-1742 | WVWCD21C5YM493091 |
| 896 | 38941344 | NICOLE A WILLIAMS | 827 OLEANDER CIR | SEBASTIAN | FL | 32976-7656 | 9BWGL61J844042091 |
| 897 | 53131776 | ROBERT J STRASSER | 2730 SW 331ST ST | FEDERAL WAY | WA | 98023-2833 | 3VWPE69M41M195372 |
| 898 | 5723683 | TAMERA L COOKSEY | 101 WATKINS POND BLVD APT 105 | ROCKVILLE | MD | 20850-5633 | WAUAC28D3YA112726 |
| 899 | 33478111 | COURTNEY R NUTT | 41600 EASTWICK LN UNIT 1303 | LEONARDTOWN | MD | 20650-4727 | 3VWPE69M41M195372 |
| 900 | 38402722 | EUGENE G BURKHOLDER | 3755 SANGUINETTI LN | STOCKTON | CA | 95205-2580 | 9BWDE61J854036523 |
| 901 | 59754648 | KIMBERLY S RAISSOUNI | 21434 OAK HILL RD | EWING | NJ | 08618-1135 | WVWMD63B6P0544416 |
| 902 | 49975192 | MICHELLE A STEELE | 7 DANZIG LN | FAIRBORN | OH | 45324-1601 | 3VWDC21C1YM462938 |
| 903 | 5534616 | LISA M SALAMONE | 1480 115TH WAY NE | WOODINVILLE | WA | 98077-7150 | WATYPD48Y3N002464 |
| 904 | 36140237 | JAYSON GIESBRECHT | 332 S 1900 E | JEROME | ID | 83338-7056 | 3VWSP69M31M195634 |
| 905 | 4366113 | SCOT KEETON | 16577 OLD FREDERICK RD | MOUNT AIRY | MD | 21771-3333 | 3VWSP69M31M195634 |
| 906 | 59444763 | PATRICIA M AMOS | 3 WINDBLOWN CT UNIT 101 | BALTIMORE | MD | 21209-1393 | 3VWSE69M4M070502 |
| 907 | 19000060 | LANA A MEKOMOTO | 16421 GRAMERCY PL | GARDENA | CA | 90247-4611 | WVWMA28B7YP356304 |
| 908 | 25978773 | KEVIN D IVIE | 204 E MAIN ST | DELTA | UT | 84624-8493 | WVWTH63B9AP256608 |
| 909 | 50598609 | JOHN BAKER | 2 CRESTVIEW AVE | MEDWAY | MA | 02053-1431 | 3VWRA71K38M193878 |
| 910 | 3696161 | JOHN K PLUTA | 23 WESTERLY DR | BUZZARDS BAY | MA | 02532-3854 | 3VWST29M71M026685 |
| 911 | 4730330 | BARBARA A WILKOVICH | 5772 POMONA DR | ARVADA | CO | 80005-1844 | WAUGT68G72A090747 |
| 912 | 14579783 | ALINDRIA N JUSTICE | 910 CHEROKEE RD | WILMETTE | IL | 60091-1321 | WAULT64B44N091280 |
| 913 | 4723042 | MARTIN A PINERO | 328 N MADISON ST | BOLIVAR | TN | 38008-2210 | WAULT68E64A090747 |
| 914 | 7845109 | DAWN M QUINTILIANI | 28 VALLEY CT | FLORIDA | NY | 10921-1826 | WAUJC28D50X4A0202 |
| 915 | 42663698 | LINDA M OBRIEN | 96 JONES HILL RD UNIT C2 | WEST HAVEN | CT | 06516-7064 | WAUYP64B71N166451 |
| 916 | 50046113 | MARTIN A PINERO | 3091 NW 106TH AVE | CORAL SPRINGS | FL | 33065-3722 | 3VWDD21C74M453829 |
| 917 | 19867272 | EVELYN G COPAT | 5239 MINTURN AVENUE 420 CHERRY AVE | BREA | CA | 92821 | WAUAH28L014019959 |
| 918 | 6081065 | KINDY LE | 4612 PINE RIDGE DR | COLUMBUS | IN | 47201-2961 | WAUAH28L014019959 |
| 918 | 38653213 | PAMELA KREPCHIN | 161 W 61ST ST APT 3D | NEW YORK | NY | 10025-7401 | 9BWGDZ1J014019959 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq | RustID | Name | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 919 | 34668191 | CHRISTOPHER B SEAMAN | 2224 LOCUST ST | PHILADELPHIA | PA | 19103-5514 | 3VWSK69M33M043554 |
| 920 | 12667413 | KRISTY A VALENT | 23 MADISON ST | PEQUANNOCK | NJ | 07440-1403 | WAULC68E82A149071 |
| 921 | 65417802 | HOLLY D HEDGEPETH | 23 CENTER POINTE | LAKE FOREST | CA | 92630 | WVWSM63B4WE035604 |
| 922 | 18415813 | SUZANNE M DEHLINGER | 22193 CENTER POINTE | LAKE FOREST | CA | 92630 | 3VWEF71K57M006020 |
| 923 | 89795631 | BARBARA DIXAN | 109 WESTOVER CT | GRAND RAPIDS | MI | 49508 | WAUDF78E14A018436 |
| 924 | 29031573 | RETHA D HORRICK | 11386 US HIGHWAY 40 | SCHAUMBURG | IL | 60193-2405 | WAUDH74F49N109425 |
| 925 | 17547739 | JIM WALKER | PO BOX 2871 | TERRE HAUTE | IN | 47802-9515 | WVWCB31C01M024396 |
| 926 | 22012766 | CAROL MUNCH | 85 DISCOUNT DR UNIT 15C | COLLEGEVILLE | PA | 19426-0711 | 3VWRK69M4YM169760 |
| 927 | 43295418 | JANET M COWHERD | LINCKLAEN TER | MILFORD | CT | 06460-5780 | WVWNP21C27P427768 |
| 928 | 32411331 | SUSAN M FLORES | 26210 REEL FALL LN | CAZENOVIA | NY | 13035 | 3VWSE69M33M084199 |
| 929 | 21534839 | BARBARA E LAUDON | 22 MIDDLE RD | EVANS MILLS | NY | 13637 | WAUDC68D9WA011259 |
| 930 | 74890122 | RODNEY D HIGGINS | 3051 FRANKLIN RD | PRESTON | CT | 06365-8220 | WAUGC68E95A003533 |
| 931 | 16383364 | WILLIAM E SMITH | 3512 SUTRO TRL | GLEN MILLS | PA | 19342-3369 | WAULC68D80VA013339 |
| 932 | 16882017 | CAMILLE A MARTINEZ | 419 GROFFDALE RD | FLORENCE | PA | 15058 | 3VWDT21C95M064744 |
| 933 | 34628621 | MARY E ZEPEDA | 748 SANNONT AVE | BOLINAS | CA | 94924-0751 | WAULD24TXAN124861 |
| 934 | 58415516 | SHEILA P CLAPP | PO BOX 62 LAVERNE AVE | MADISON | CT | 06443-3333 | 3VWSK69M32M127017 |
| 935 | 60647825 | DENISE M CHARLES | 1488 COMMONWEALTH AVE APT 18 | MINEOLA | NY | 11601-2360 | 3VWSS29M0X M073295 |
| 936 | 28856844 | MICHAEL L ARMER | 109 PETERBOROUGH ST APT 24 | BOSTON | MA | 02215-4224 | WVWPD63B57P103874 |
| 937 | 75561261 | CHRISTOPHER C CLEMENTS | 464 GOLF VIEW DR | TUCKERTON | NJ | 08087-2834 | WVWSK69M6XK498115 |
| 938 | 43271231 | DANIELLE RAMELLA | 276 1ST ST APT 2R | MADISON | NY | 09062-3333 | 8RVDE9M1X5 MA00481 |
| 939 | 33507088 | ANTOINETT M LICREZIO | 65 OLD 79 UNIT 16 | LOS ANGELES | CA | 14043-04082 | 3VWDD21C71M040339 |
| 940 | 43281014 | M ABADIAN-SHARIFABAD | 4226 LEXINGTON AVE 4228 | RUSH | NY | 14543-9163 | 3VWED29M32M057101 |
| 941 | 53183920 | MEREDITH M CRAWFORD | 12 GUILDSWOOD | TUSCALOOSA | AL | 96701-3620 | 3VWST29M91M004004 |
| 942 | 38490415 | RIMYDAS R PASKAUSKAS | 99-633 AIEA HEIGHTS DR | AIEA | HI | 76543-2706 | WAUE12B0B7Y070962 |
| 943 | 58052501 | THOMAS J GARGANO | 2458 ALVIN ST APT 8 | MOUNTAIN VIEW | CA | 80012-1231 | WVWPD63B29P230907 |
| 944 | 43294058 | CLAIRE C L MAJOR | 2313 CREEK DR | HARKER HEIGHTS | TX | 37551-1243 | WVWGE61K2X1143758 |
| 945 | 36644392 | CAMAI HOUK | 1160 E CEDAR AVE | GREENFIELD | CO | 98115-3133 | WVWSE69M71M093966 |
| 946 | 11004813 | PATRICIA A JORDAN | 915 MAPLE AVE # 2954 | AURORA | CO | 19021-2061 | WVWSD60M81M098212 |
| 947 | 22044273 | SERGE A WALTER | 25 MONTROSE AVE | BRYN MAWR | PA | 19128-1508 | WVWSB69M0YM016379 |
| 948 | 37588530 | BONNIE L SHINAULT | 38 KING ST | WOODSVILLE | NH | 29710-9188 | WAULC68E52A03906 |
| 949 | 36268175 | ANET SEGUNDO | 1220 NE 91ST ST | SEATTLE | WA | 08044-1268 | 3VWSS29M0X M07452 |
| 950 | 15168206 | DANE A SILVESTRI | 324 WHITE CLIFFS LN | FRANKFORT | KY | 85032-2202 | 3VWSE69M93M047555 |
| 951 | 63163962 | GUO DI LIN | 7016 CARON RD | PHILADELPHIA | PA | 27997-0461 | WVWFA01C08MA62832 |
| 952 | 62340475 | HEATHER DAVIS | 5604 LAKE WYLIE RD | CLOVER | SC | 28272-8753 | WVWEF21YK442184 |
| 953 | 30650784 | SUSAN HERNDON | 22198 CEDAR DR | LAWRENCE TWP | NJ | 43081-4440 | WAUJC68EXA028390 |
| 954 | 20884598 | KAREN L PERRIN | 4024 E ANGELA DR | PHOENIX | AZ | 87046-0639 | 3VWSK69M6 5M028190 |
| 955 | 13541569 | WENDY K STOCK | PO BOX 461 | ZEBULON | NC | 99163 | 3VWSK69M4M386274 |
| 956 | 17018487 | KUNIO YAMAKAWA | 11830 WOFFINGTON CT | CHARLOTTE | NC | 43081-4440 | WVWSK69M33M089251 |
| 957 | 33369686 | MONICA E GIBSON | | WESTERVILLE | OH | 87046-0639 | WVWGP9AN14 3M99264 |
| 958 | 50232215 | JACQUELINE K LEE | | CORRALES | NM | | WALLD68E9XA386274 |
| 959 | 56016789 | MICHAEL H MISENHEIMER | 11830 WOFFINGTON CT | CHARLOTTE | NC | | WVWSK69M33M089251 |
| 960 | 13974640 | NAOMI ASAKURA | 1620 NE NORTHWOOD DR APT M204 | PULLMAN | WA | 99163 | WVWGP9AN143M99261 |
| 961 | 14097232 | MELLODY PARCHIA | 4982 WINTERSONG LN | WESTERVILLE | OH | 43081-4440 | WAUJC68EXA028390 |
| 962 | 35083764 | MARGARET M SCHWARTZ | PO BOX 539 | CORRALES | NM | 87048-0539 | 3VWSK69M6 5M028190 |
| 963 | 12272518 | AIDAN W CLARK | 3343 CARPENTERS CREEK DR | CINCINNATI | OH | 45241-3814 | WALLC68AY1N019456 |
| 964 | 47219946 | CLAIRE R WESCOTT | 22 SOUTH ST | ROXBURY | CT | 06783-1705 | 3VWSF29M42M088046 |
| 965 | 32670431 | RYO SUZUKI | 1620 E JEFFERSON ST APT 321 | ROCKVILLE | MD | 20852-4083 | 3VWSE69M62M088975 |
| 966 | 22502564 | JOSE A GUTIERREZ | 11711 MEMORIAL DR APT 710 | HOUSTON | TX | 77024-7225 | WVWPD63B17P292007 |
| 967 | 26365908 | JANE M REILLY | 6330 GENESEE AVE UNIT 112 | SAN DIEGO | CA | 92122-3447 | 3VWCK21C72MA14235 |
| 968 | 40022246 | JANE E ROTHMAN | 15060 SW 132ND AVE | MIAMI | FL | 33186-7619 | WVWNP6 IH43W099261 |
| 969 | 37838797 | ROSEANN SINGH | 9406 PINE LILLY CT | NAVARRE | FL | 32566-2875 | 3VWVP69M39M157724 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Addres | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 970 | 34527061 | BRITTANY L DIRDEN | 4650 N RAINBOW BLVD APT 2093 | LAS VEGAS | NV | 89108-5278 | 3VWSK69M23M130453 |
| 971 | 9000650 | YOLANDA PEREZ | 2765 SHERIDAN ST | GARDEN CITY | MI | 48135-3178 | WAULT68E83A019589 |
| 972 | 15091727 | DAVID J DOLAN | 7674 MAGAGEE LANE | COOPERSBURG | PA | 18036 | WAULT68E83A216438 |
| 973 | 63445398 | COLUMBUS E DUNN | 1853 WEST AVENUE | ELYRIA | OH | 44035 | WAUBGA4D3WN006662 |
| 974 | 26790282 | CHRISTINE N GRUENDEMAN | W4511 COUNTY ROAD B | WEST SALEM | WI | 54669-9106 | WVWAH63B7T1E221487 |
| 975 | 38939815 | TERRI A BOWEN | 326 VALIANT CIR | GLEN BURNIE | MD | 21061-6117 | 9BWGL61J694002652 |
| 976 | 55960052 | ALEXANDRU C RUS | 251 SEAMAN AVE APT 2C | NEW YORK | NY | 10034-1271 | WVWCC21J1YW211940 |
| 977 | 27242489 | JOHN C POKOTYLO | 2 BOWLING GRN | COLTS NECK | NJ | 07722-1300 | WAULD48H91N113255 |
| 979 | 43032624 | ZELJKO MILIVEC | 5430 YOUNGRIDGE DR APT 1 | PITTSBURGH | PA | 15236-3146 | WVWPD63B5F1P291199 |
| 980 | 12764479 | DAVID A DUFREY | 2530 N 159TH DR | PENN VALLEY | PA | 95945-9673 | 3VWSE69M63M129224 |
| 981 | 32742015 | BEVERLY ERIKSON | 14735 NUTMEG CT | NATALBANY | LA | 70451-1196 | WAULT64B03N035071 |
| 982 | 12195865 | D R GUNDERSON | PO BOX 1186 | FORT COLLINS | CO | 80522-9003 | WAUJC68D01A135089 |
| 983 | 8112729 | LESLIE J LAHAGE | 2630 APPLETON CT | SAN DIEGO | CA | 92128-3641 | WAUJT64B72N094879 |
| 984 | 39060545 | BRIAN C MYERS | 14990 AVENIDA VENUSTO UNIT 38 | SAN DIEGO | CA | 80537-5418 | 9BWGP61J4CA0740901 |
| 985 | 26523413 | PEGGIE RAINES | 434 W CHRISTINA | LOVELAND | CO | 97333-1723 | 3VWFP69M71M167020 |
| 986 | 30054226 | TYDE MOWERS | 9539 PENNYWHISTLE DR | CORVALLIS | OR | 21647-9748 | 3VWFD69M81M167020 |
| 987 | 20777647 | JUDITH A LABRIE | 1646 SE CRYSTAL LAKE DR APT A | MCDANIEL | MD | 21647-9748 | 3VWPD69M61M167020 |
| 988 | 24110082 | LISA L SPENCER | 3481 ROLLINGBRCK ST | CLERMONT | FL | 34711-5717 | WVWWD63B11E361109 |
| 989 | 28980560 | PATRICIA K SHOTWELL | 4878 TANGERINE AVE | AURORA | CO | 80016-2498 | WVWPD63B83P180407 |
| 990 | 33243721 | DEBBIE P VONGPHACHANH | 5560 W 79TH AVE APT 245 | WINTER PARK | CO | 32792-7041 | 3VWCR31C55M406322 |
| 991 | 39163463 | SANTIAGO FERNANDEZGOMEZ | 1160 SNOWBEE ST | ARVADA | CO | 80003-2651 | 3VWSE69M84M030690 |
| 992 | 17223796 | BARRY KOEBERNICK | 3101 SANTE LAKE BLVD APT 329 | SUNNYVALE | CA | 94087-2428 | 9BWDT31U21T043308 |
| 993 | 30210363 | MEREDITH SEBASTIAN | 507 N CROSSWINDS DR 100 | LOS ANGELES | CA | 90068-1418 | 3VWLJ71K56M723104 |
| 994 | 23773608 | WILLIAM P DOWD | 106 CROSSWINDS DR 100 | CORVALLIS | OR | 79416-9261 | WVWFP69M73M179675 |
| 995 | 15081608 | KARL H KUDLICH | 216 GILMAN LEE WAY | LUBBOCK | TX | 33413-2001 | WVWDP69M73M179675 |
| 996 | 20281634 | JEANNE PARK | 976 BELMONT ST | GREENACRES | FL | 12380-4901 | WAULT68E97A143443 |
| 997 | 37961350 | CARNA M SLUSSER | 422 MURASKY RD | SCHENECTADY | NY | 77008-2015 | WVWSD63B03E044496 |
| 999 | 39123589 | LEIGHLA STAPLES | 7602 SNOWY OWL ST | HOUSTON | TX | 92582-6511 | 9BWDD61J714033308 |
| 1000 | 18720002 | CYNTHIA MESSAMORE | 2800 MONROE ST | TEMECULA | CA | 76002-3573 | 9BWGS21J141400302 |
| 1001 | 31916602 | ANGELICA CASTROTA | 937 N CHIPPEWA AVE | ARLINGTON | TX | 42001-3914 | WAUGS23B3YP254850 |
| 1002 | 10276365 | DOMINIC CASTROTA | 178 CAT ROCK RD | PADUCAH | KY | 92801-3521 | 3VWSD29MX1M023800 |
| 1003 | 36294475 | SHU C WAN | 3118 WILLOW OAK LN | ANAHEIM | CA | 06907-1201 | WAULE48D8VA029841 |
| 1004 | 63301385 | MARY A OKEEFE | 4934 N MOZART ST | SEALY | TX | 77474-4560 | 9BWDE61L85M051951 |
| 1005 | 12096031 | HEATHER M ROEHL | 12 HEATHERSTONE CT | COS COB | CT | 60823-3614 | 3VWYK71K37M104159 |
| 1006 | 16193351 | MARIA DELASALE B RODRIGUES | 1505 S 8TH ST | ROANOKE | TX | 76202-6942 | WAULFH4B71N104516 |
| 1007 | 62893340 | DANA V PAIGE | 3420 SHERIDAN AVE N | SHEBOYGAN | WI | 53081-5830 | 3VWDT17K04J120325 |
| 1008 | 39432476 | LORRAINE MARTIN | 3420 SHERIDAN AVE N | MINNEAPOLIS | MN | 55412-2246 | 6BWPGR31J714097294 |
| 1009 | 24500278 | CHARLES D SEIDELL | 5326T SOPHIA DR | MINNEAPOLIS | MN | 55412-2246 | 6BWPGR31J714097294 |
| 1010 | 26350342 | LEON N SLABAUGH | 1508 S KOHLER RD | DOVER | DE | 19901-6613 | WVWPD63B92E349008 |
| 1011 | 28062212 | LAURIE E MINHEART | 1200 WILTSHIRE DR | SHELBY TOWNSHIP | MI | 48316-2447 | WVW2K73B4E133113 |
| 1012 | 63445220 | DANIEL BLUM | 8391 LEHIGH AVE | ORRVILLE | OH | 44667-9588 | 3VWFE21C52M440003 |
| 1013 | 10778906 | CECELIA A MINCOLLA | 178 HATHERLY RD | CARROLLTON | TX | 75007-4811 | 3VWCP21C41M402323 |
| 1014 | 12126624 | GERTRUDE A WHITELEY | PO BOX 33275 | UNION | NJ | 07083 | WAMLK44EXN007311 |
| 1015 | 9381933 | ILKKA A PIKKARAINEN | 401 W ONTARIO ST STE 302 | SCITUATE | MA | 02066-2621 | WAUED28D0XA296619 |
| 1016 | 29862867 | EARL SMITH | 611 HANSON PL | CHICAGO | IL | 60654-7947 | WAUDC68D01A166586 |
| 1017 | 10362255 | JIM HERMAN | 7867 JACINTO AVE | KENNER | LA | 70062-7130 | WVWMA23B1YP227384 |
| 1018 | 63444718 | SHAWNA KIRK | PO BOX 51715 | SPARKS | NV | 89436-7490 | WAUBA42E7WN064932 |
| 1019 | 30173064 | LINDA D FITZPATRICK-RUSSELL | 2365 BLUESTONE BAY DR | SARASOTA | FL | 34232 | WVWSA23C1WE016251 |
| 1020 | 28580225 | EMILY Y MARTINEZ | 1708 MAIN ST | NEW LENOX | IL | 60451-9203 | 3VWPE69M81M885956 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 1021 | 29602346 | ASHLEY E FOSTER | 4580 PICKEREL CIR NW APT A | SILVERDALE | WA | 98315-9768 | 3VWDD21C81M438688 |
| 1022 | 8855418 | ZORAN TERZIC | 11 HOLDEN CT | SACRAMENTO | CA | 95816-1893 | WAUDC28D5YA172328 |
| 1023 | 19620407 | REBECCA A CAMPBELL | 924 CONCORD DR | MEDEN | OH | 44256-3006 | 3VWK81K07M023566 |
| 1024 | 6096986 | NANCY R GILMAN | 2721 VERDE VISTA DR | SANTA BARBARA | CA | 93105-3030 | WVWLA63B0YP027816 |
| 1025 | 6477847 | TERESA L GREINER | 510 CHILD ST APT 411A | WARREN | RI | 02885-1843 | 3VWRB81H7FM230286 |
| 1026 | 8209386 | THOMAS E COLLETON | 1506 MASENO DR | VENICE | FL | 34292-4637 | WAUED24B1WN127069 |
| 1027 | 39939241 | AUDREY L MARCELLA | 9 RAYMOND AVE | ONEONTA | NY | 13820-1151 | WVWSK69L81W677138 |
| 1028 | 28079538 | MIGNON M BROWN | 451 CRESTDALE LN APT 109 | JACKSONVILLE BEACH | FL | 32250-3141 | WVWNC21C31M466793 |
| 1029 | 6209995 | JEAN-PHILIPPE DERYCKER | 1748 HORN ST | HOUSTON | TX | 77008-4604 | 3VWCD21C55M668028 |
| 1030 | 27309997 | BRENDA J ZIMFFER | 908 DOROTHY ST | NEW PARIS | PA | 15554-8680 | WAUBA24B40WV143347 |
| 1031 | 22072466 | HENRY W METZE | 842 WILLOUGHBY AVE UNIT 4 | LOS ANGELES | CA | 90039-3835 | 3VWRB81H7VM046160 |
| 1032 | 22419403 | ANGELICA MAYTAN | 8912 MACKINAW RD | KANSAS CITY | MO | 64133-1820 | WAUHC68E34A145532 |
| 1033 | 5052013 | LOY CHONG | 1201 ASHDOWN PKWY | ATLANTA | GA | 30338-4546 | WVWCE21C5L44W000901 |
| 1034 | 39771919 | JOHN W MORIARTY | 401 E LINTON BLVD APT 324 | DELRAY BEACH | FL | 33483-5028 | WVWJB49H2VN134046 |
| 1035 | 18819917 | MOLLY NIHAN | PO BOX 167 | GLEN ROCK | PA | 17327-0187 | 3VWCP21C93M417789 |
| 1036 | 74566499 | KRISTINA D KNUSON | 7 CAMP RD | GWYNN OAK | MD | 21207-6007 | 9BWPG61.1X140310 |
| 1037 | 28074263 | PAUL M REES | 10 BEACON HILL RD | SYLVA | NC | 28779-2112 | 3VWSK69M31M833229 |
| 1038 | 27399378 | LAURA E DUGAN | 9358 W ARIZONA AVE | LAKEWOOD | CO | 80232-6115 | 3VWCB21C32M443063 |
| 1039 | 12607136 | BJORN J REICHENBAUGH | 4639 DREXEL WAY | ATLANTA | GA | 30346-1561 | WAULC68E3XA219868 |
| 1040 | 65342154 | JENNIFER L UPCHURCH | 4593 IDAL LOUISE CT | AMARILLO | TX | 79116-1751 | 3VWCP21C91M464279 |
| 1041 | 6473198 | ROBERT A BAGEANY | 312 PARKVIEW DR | BLUEFIELD | WV | 24605-1820 | WVWA23B5XP118636 |
| 1042 | 15192877 | RANDALL C SHERMAN | 7078 TIMBLIN DR | WEST BEND | WI | 53090-1061 | WVWMA23B5YP118636 |
| 1043 | 31522420 | INTO LINO LI HELM | 3535 S BALL ST APT 530 | ARLINGTON | TX | 22020-4444 | 3VWSK69M4M028398 |
| 1044 | 30461575 | MAURIO L WILD | PO BOX 2112 | MESA | AZ | 85212-5123 | WAULC68E74A228761 |
| 1045 | 19861133 | MARY LYNN W SPROULL | 104 LIBERTA DR | TOMS RIVER | NJ | 08757-4154 | WVWHA63B5XE118341 |
| 1046 | 11120482 | ROBERT L TARANDU | 232 VISTA DEL LAGO WAY | VENICE | FL | 34285-5323 | WAUDF24B7XN015397 |
| 1047 | 16197364 | HEATHER A BELL | 90 SHOCKLEY DR | WHITESBURG | GA | 30185-2261 | 3VWCK21C73M420946 |
| 1048 | 33448908 | ANDREW C WETZLER | 364 HAMILTON AVE | LITTLETON | PA | 18017-4736 | 3VWCT71K5MR053573 |
| 1049 | 24384261 | ADAM C THARP | 98 CONFER VISTA DR APT 206 | UNIONTOWN | PA | 15401-2252 | 3VWSK69M4XM011981 |
| 1050 | 13008694 | BRANDY L BROWN | 1242 E 141 ST ST | NOBLESVILLE | IN | 46060-4904 | WVWPD63B94E233225 |
| 1051 | 34550909 | RAY G WADSWORTH | 4656 S ROMANO | GREAT FALLS | MT | 59404-6514 | 3VWRF81H4WM152021 |
| 1052 | 38558994 | JOSE GONZALEZ | 7325 NORWICH LN | BRYAN | TX | 77808-7906 | 9BWDH61J934056807 |
| 1053 | 64264218 | CHARLES E SEMBER JR | 2232 FM 2223 | LAKE VIEW TER | CA | 91342-6603 | 3VWSA81HXVM118566 |
| 1054 | 32322830 | MICKEY TRUSSELL | 11141 OSBORNE ST | LONG BEACH | CA | 90803-2430 | WVWPD63B44E138734 |
| 1055 | 28112380 | JOANNA H KAIL | 191 KENNEBEC AVE UNIT 201 | ALISO VIEJO | CA | 92656-7092 | 3VWSC21C51M434082 |
| 1056 | 22960309 | BENJAMIN HOWDESHELL | 2 ENTERPRISE APT 4211 | GOSHEN | IN | 46528-6813 | WVWPC93B92P402777 |
| 1057 | 34930950 | RENEE LOU SAUSA | 2036 DEDHAM CT | SAN FRANCISCO | CA | 94114-1750 | 3VWSK69M43M207011 |
| 1058 | 35182862 | VICKI M FERRI | 3475 16TH ST APT 14 | MINOT AFB | ND | 58704-1594 | 3VWSK69M63M038245 |
| 1059 | 10511657 | TERESSE E DUPRE | 103 SIESTA DR APT 1 | SALEM | MA | 01970-3446 | WAUED28D0XA001731 |
| 1060 | 32933938 | PHYLLIS WILLIS | 28 LYNDE ST UNIT D | LEAWOOD | WV | 25560-9565 | 3VWSE69M43M191990 |
| 1061 | 45018553 | HEINZ K WEHNER | 120 MOORFIELD PL | SCOTT DEPOT | KS | 66209-1874 | WAUJT64B7AN060033 |
| 1062 | 22320148 | SARAH L BELL | 12718 LINDEN ST | BRIER | WA | 98036-4205 | WVWPC63EDXE384782 |
| 1063 | 72068724 | SHELLY R LILJEQUIST | 2183 HOYT AVE NW | MAPLE LAKE | MN | 55358-2615 | WAUBE28D2XA321759 |
| 1064 | 38437001 | MARK A ACKERMAN | 5238A BROAD ST #58 | BEALLSVILLE | OH | 43716-9306 | 3VWSP69M1XM224457 |
| 1065 | 64076676 | WILSON DONNA BATES TRUST | 60817 PARK VISTA CIR | BEND | OR | 97702-9701 | 3VWPA81H9WM233949 |
| 1066 | 64615424 | BONNIE A ORTIZ | 10 GROVE AVE | BAY SHORE | NY | 11706-5515 | 3VVVA81H16VM148517 |

Rust Consulting, Inc.
Dewey v. VW Settlement
Requests for Exclusion - As of July 22, 2010

| Seq. | RustID | Name1 | Address | City | State | Zip | VIN |
|---|---|---|---|---|---|---|---|
| 1072 | 15863703 | ANTHONY P LESTER | 7883 SW 193RD ST | CUTLER BAY | FL | 33157-7393 | WAUFY54B7N035584 |
| 1073 | 11302623 | DZEVDET GILJIC | 306 GOLD ST APT 4H | BROOKLYN | NY | 11201-3015 | WAUED8D481N114145 |
| 1074 | 30753760 | BONNIE J VANFELT | 13001 N 130TH LN | EL MIRAGE | AZ | 85335-2208 | 3VWSE69M42M055686 |
| 1075 | 33922383 | THOMAS JAEHNE | 5638 SOLEDAD MOUNTAIN RD | LA JOLLA | CA | 92037-7260 | 3VWSE29M72M157413 |
| 1076 | 29220052 | LARA A ALONSO | 1257 S BUTTERFLY LN | COTTONWOOD | AZ | 86326-7615 | 3VWCT21C41M410157 |
| 1077 | 31938884 | EDWIN SUNDE | 9239 RIVERSIDE PKWY APT 6C | TULSA | OK | 74137-7319 | 3VWSE69M30M136422 |
| 1078 | 31938884 | EDWIN SUNDE | 9239 RIVERSIDE PKWY APT 6C | TULSA | OK | 74137-7319 | 3VWSE69M30M136422 |
| 1079 | 964086 | CHRIS M MEHNERT | 1314 TEMPO ST | HENDERSON | NV | 89052-6902 | WAUDD68C6YA134089 |
| 1080 | 64811345 | BRIAN MILLER | 5529 N CHARLES ST | WICHITA | KS | 67204-1853 | WAULT68E83A126156 |
| 1081 | 43871049 | JUNE B TABOR | PO BOX 25 | MENEMSHA | MA | 02552 | WAUFF63B3XA022894 |
| 1082 | 9520721 | ANNETTE L NUNEZ | 12 WHALERS BLF | NEWPORT COAST | CA | 92657-2136 | WAUDD68D0WA086846 |
| 1083 | 26981161 | LOIS JEAN ECKART REV LVG TRUST | 3 HOKE SMITH BLVD APT A209 | GREENVILLE | SC | 29615-5396 | WVWYH63B82R354618 |
| 1084 | 13392194 | IGIC PREDRAG | 516 S LA GRANGE RD 1 | LA GRANGE | IL | 60525-6734 | WAULC68E9A4185616 |
| 1085 | 16011687 | PAUL B CHRISTIAN | PO BOX 30112 | FLAGSTAFF | AZ | 86003-0112 | WA1ZZ4BY1N118882 |
| 1086 | 29441198 | STEPHANIE A HEATHMAN | PO BOX 463 | HANOVER | MI | 49241-0463 | 3VWDD21C31M450938 |
| 1087 | 20008946 | JUAN C VILLEGAS-PALACIO | PO BOX 12374 | TEMPE | AZ | 85284-0040 | 3VWCR31C85M400824 |
| 1088 | 38707148 | BARBARA A WILSON | 301 ROLLING RIDGE DR APT 602 | STATE COLLEGE | PA | 16801-7658 | 9BWGK61J024069856 |
| 1089 | 12402045 | AMY YAO | 1005 E LAS TUNAS DR STE 611 | SAN GABRIEL | CA | 91776-1614 | WAULC68E04A171388 |
| 1090 | 35819813 | ELLEN B LUND | 18565 E BERRY DR | AURORA | CO | 80015-5135 | 3VWSK69MX2M040806 |
| 1091 | 36653020 | NOEL D GORETSAS | 8233 SADDLE DR | KING GEORGE | VA | 22485-3557 | WAUDC68D0WA111277 |
| 1092 | 25005006 | JANNAE D MALICH | 442 MAJESTIC CT | SAINT PAUL | MN | 55126-5035 | WVWRU63B55E006110 |
| 1093 | 26800462 | NORA H HOBBIE | PO BOX 61404 | ROSEMARY BEACH | FL | 32461-3300 | WVWSH63B7E227602 |
| 1094 | 38354298 | MICHELLE A BARTON | 2302 LOVE RD | KILLEEN | TX | 76542-4033 | 9BWDE61J754030602 |
| 1095 | 49892802 | CLIFFORD GOTTSCHALK | PO BOX 562 | BRIGHAM CITY | UT | 84302-0562 | 3VWCT21C9YM449470 |
| 1096 | 36663811 | KELLY BERGLUND | 7637 BRANDYWOOD CIR APT 27 | WINTER PARK | FL | 32792-8877 | 3VWSS29M11M040149 |
| 1097 | 17538046 | TSION T YIFRU | 2285 STEWART AVE APT 1426 | SAINT PAUL | MN | 55116-4109 | WVWWAC63B81P023000 |
| 1098 | 64011531 | DORIS M TEGEN | 2589 BAY SETTLEMENT RD | GREEN BAY | WI | 54311-7328 | 3VWRA61H3VM048889 |
| 1099 | 64198651 | MARJORIE J DAVIS | PO BOX 1018 | W SPRINGFIELD | MA | 01090-0318 | 3VWRB31HXM223839 |
| 1100 | 42713522 | HEINO R CLEVERINGA | PO BOX 2399 | SALT LAKE CITY | UT | 84110-2399 | WVWNA63B9XE008433 |
| 1101 | 15354648 | GIOVANNI S MORIELLO | 837 WOODWARD ST | LAKELAND | FL | 33801-4187 | WAURD68D01A134067 |
| 1102 | 37818999 | RACHEL S SINKS | 101 N JEFFERSON AVE | LOVELAND | CO | 80537-5642 | 3VWVH60M78M055997 |
| 1103 | 40059198 | ERWIN D ROTTAU | 2806 SW 39TH ST | CAPE CORAL | FL | 33914-4889 | WVWSF61J2XW368426 |
| 1104 | 33862471 | MILES A WOODARD | 6130 STOFER RD | CHELSEA | MI | 48118-9103 | 3VWSG29M51M047168 |
| 1105 | 33862488 | ROBIN L WOODARD | 6130 STOFER RD | CHELSEA | MI | 48118-9103 | 3VWSG29M51M047168 |
| 1106 | 20968236 | KRISANN I HESTER | 840 ANNIE LANG DR | MILFORD | MI | 48381-4713 | WVWMD63B4XE340648 |
| 1107 | 15255268 | NED M DYBVIG | 254 W 10TH ST APT 5B | NEW YORK | NY | 10014-6428 | WAUPL68E14A052456 |
| 1108 | 34445691 | JEFFREY P GEISER | 1100E POYNTER ST | QUANTICO | VA | 22134-4218 | 3VWSK69M4A3M054010 |
| 1109 | 10925799 | PAUL S SLEMENDA | 1600 N OAK ST APT 1131 | ARLINGTON | VA | 22209-2767 | WAUED2D7VA213847 |
| 1110 | 64075138 | MARGARET A MOUSSEAU | 227 BELLEVUE WAY NE # 425 | BELLEVUE | WA | 98004-6700 | 3VWRA61H9WM152504 |
| 1111 | 42713522 | HEINO R CLEVERINGA | PO BOX 2399 | SALT LAKE CITY | UT | 84110-2399 | WVWNA63B9XE008433 |
| 1112 | 38402722 | COURTNEY R NUTT | 3755 SANGUINETTI LN | STOCKTON | CA | 95205-2680 | 9BWDE61J85A4056523 |
| 1113 | 64051680 | SCOTT HUGHES | 4545 FOREST PARK AVE | SAINT LOUIS | MO | 63108-2170 | 3VWRA81H7VM198392 |
| 1114 | 31955621 | LIDIJA R OLES | 1 CROSS LN | BARRINGTON | NH | 03825-3941 | 3VWSE69M04M034054 |
| 1115 | 39935252 | ELVIS ALICIC | 3649 PHEASANT LN APT 5 | WATERLOO | IA | 50701-5238 | WWWGC21J11VW046694 |
| 1116 | 8285713 | HUGH J MURDOCH | 111 MARQUETTE AVE APT 2201 | MINNEAPOLIS | MN | 55401-2032 | WAUDC88Q2WA129483 |
| 1117 | 33954272 | RODOLFO MONTECILLO | 4755 SETTLERS WAY APT 21 | SALT LAKE CITY | UT | 84123-2022 | WAUVC68E0A117888 |
| 1118 | 15520593 | HAROLD P CONNELLY | 673 SPYGLASS WAY | ROCK HILL | SC | 29730-6061 | WAUDC68D91A134150 |
| 1119 | 35920618 | JAMES DAVIS | 10766 WELLINGTON DR | OLIVE BRANCH | MS | 38654-9383 | 3VWSK69KXAM006072 |